**UNITED STATES of America,
Plaintiff,**

v.

**PORTRAIT OF WALLY, a Painting by Egon Schiele, Defendant In Rem.**

No. 99 Cv. 9940(LAP).

United States District Court,
S.D. New York.

Sept. 30, 2009.

Barbara Ann Ward, Sharon Cohen Levin, U.S. Attorney's Office, New York, NY, for Plaintiff.

Arvin Maskin, Konrad Lee Cailteux, Weil, Gotshal & Manges LLP, New York, NY, for Republic of Austria.

Ronald Jaray, Richmond, CA, Stephen M. Harnik, Law Office of Stephen M. Harnik, William M. Barron, Alston & Bird LLP, New York, NY, for Leopold–Museum, Privatstiftung.

Evan A. Davis, Cleary Gottlieb Steen & Hamilton, LLP, New York, NY, for Museum of Modern Art.

Howard Neil Spiegler, Lawrence Michael Kaye, Herrick, Feinstein LLP, New York, NY, for Henry S. Bondi, Sophie Goldstein, Joshua B. Isaac, Shauna Isaac, Marc Isaac, Ralph Italie, Bertha Katzenstein, Ruth Rozanek, Allison Rozanek.

## OPINION and ORDER

LORETTA A. PRESKA, Chief Judge.

This protracted dispute stems from the alleged theft of *Portrait of Wally* ("*Wally*" or "the Painting"), a painting by renowned Austrian artist Egon Schiele, from Lea Bondi Jaray ("Bondi"). The Government, and Bondi's Estate (the "Estate"), contend that after the Germans occupied Austria in 1938, Friedrich Welz, a Nazi, stole *Wally* from Bondi, a Jewish owner of a Viennese art gallery, and the Painting has remained stolen property ever since. The Government and the Estate further assert that claimant the Leopold Museum (the "Museum"), knowing *Wally* was stolen or converted, nonetheless shipped it into this country in violation of the National Stolen Property Act ("NSPA"), 18 U.S.C. § 2314 (1994), thereby rendering the Painting subject to civil forfeiture pursuant to 18 U.S.C. § 545, 19 U.S.C. § 1595(a) (c), and 22 U.S.C. § 401(a).

All parties now move for summary judgment.[1] The Museum seeks an order strik-

---

1. The Parties rely on the following submissions and the exhibits attached thereto: Amended Memorandum of Law in Support of Motion by the Leopold Museum for Summary Judgment ("LM Mem."); The Leopold Museum's Amended 2008 Statement of Undisputed Material Facts Pursuant to Local Rule 56.1 ("LM 56.1 Stmt."); Declaration of Rudolf Leopold, sworn to February 29, 2008 ("RL Decl."); Declaration of Elizabeth Leopold

ing the Seizure Warrant whereby *Wally* was seized at the outset of this action, granting the Museum's claim to *Wally*, and releasing the Painting to the Museum. (Dkt. no. 219). The Government and the Estate seek a judgment declaring *Wally* forfeit.[2] (Dkt. no. 257.) I conclude that there is a triable issue of fact as to whether Dr. Leopold, and thus the Museum, knew that *Wally* was stolen when they imported it to the United States. Accordingly, both motions are DENIED.

## I. BACKGROUND

### A. Factual Backround [3]

Egon Schiele painted *Wally* in 1912. (Joint 56.1 Stmt. ¶ 2.) The oil-on-wood

sworn to February 29, 2008 ("EL Decl."); Declaration of Martin Eder sworn to February 27, 2008 ("Eder Decl."); Declaration of Romana Schuler sworn to October 5, 2004 ("Schuler Decl."); Declaration of Peter Konwitschka sworn to March 7, 2008 ("First Konwitschka Decl."); Declaration of Robert Holzbauer sworn to March 7, 2008 ("Holzbauer Decl."); Declaration of James Lide sworn to March 5, 2008 ("Lide Decl."); Declaration of William M. Barron sworn to March 7, 2008 ("Barron Decl."); Memorandum of Law of Plaintiff United States of America and Claimant Estate of Lea Bondi Jaray in Opposition to Claimant Leopold Museum's Motion for Summary Judgment ("Joint Opp. Mem."); Response by Plaintiff United States of America and Claimant Estate of Lea Bondi Jaray to Claimant Leopold Museum's Local Civil Rule 56.1 Statement ("Joint Counter 56.1 Stmt."); Declaration of Sharon Cohen Levin sworn to March 26, 2009 ("3/26/09 Levin Decl."); Declaration of Bonnie Goldblatt, dated March 25, 2009 ("3/25/09 Goldblatt Decl."); Declaration of Dr. Peter Lambert in Response to Declaration of Dr. Peter Knowitschka sworn to March 26, 2009 ("Lambert Resp. Decl."); Reply Memorandum of Law in Further Support of Motion by the Leopold Museum for Summary Judgment ("LM Reply Mem."); Declaration of Martin Eder, dated April 22, 2009 ("Eder Reply Decl."); Third Declaration of Dr. Peter Konwitschka sworn to May 14, 2009 ("Second Kownwitschka Decl."); Reply Declaration of William M. Barron sworn to May 14, 2009 ("Barron Reply Decl."); Amended Memorandum of Law of Plaintiff United States of America and Claimant Estate of Lea Bondi Jaray in Support of Their Motion for Summary Judgment ("Joint Mem."); Amended Local Civil Rule 56.1 Statement of Material Facts in Support of Joint Motion for Summary Judgment By Plaintiff United States of America and Claimant Estate of Lea Bondi Jaray ("Joint 56.1 Stmt."); Supplemental Declaration of Sharon Cohen Levin sworn to February 26, 2009 ("Levin Supp. Decl."); Declaration of Sharon Cohen Levin Sworn to March 10, 2008 ("3/10/08 Levin Decl."); Declaration of Bonnie Goldblatt sworn to March 10, 2008 ("3/10/08 Goldblatt Decl."); Memorandum of Law in Opposition to Motion for Summary Judgment by Plaintiff and the Bondi Estate ("LM Opp. Mem."); The Leopold Museum's Response to the Amended Local Civil Rule 56.1 Statement of Plaintiff and the Estate ("LM Counter 56.1 Stmt."); Opposition Declaration of Rudolf Leopold sworn to June 4, 2008 ("RL Opp. Decl."); Opposition Declaration of William M. Barron sworn to March 26, 2009 ("Barron Opp. Decl."); Second Declaration of Dr. Peter Konwitschka sworn to June 2, 2008 ("Second Konwitschka Decl."); Second Declaration of Dr. Robert Holzbauer sworn to March 12, 2009 ("Second Holzbauer Decl."); Reply Memorandum of Law of Plaintiff United States of America and Claimant Estate of Lea Bondi Jaray in Further Support of Joint Motion for Summary Judgment ("Joint Reply Mem."); Declaration of Sharon Cohen Levin sworn to May 14, 2009 ("5/14/09 Levin Decl."); and the Declaration of Anna E. Arreola sworn to May 14, 2009 ("Arreola Decl.").

2. Unless otherwise noted, this Memorandum hereafter refers only to the Government's position on the instant motion, with the understanding that the Estate shares that position. Because the Government instituted this civil forfeiture proceeding, it is the only party that can properly be termed a Plaintiff. The Estate, like the Museum, is a claimant, although it joins in the Government's application because the Government has represented that should *Wally* be forfeit, it will give the Painting to the Estate. Thus, the Museum is the only party opposing forfeiture at this stage.

3. Unless otherwise indicated, the following facts are undisputed.

painting measures 32.7 × 39.8 cm and depicts Valerie Neuzil, Schiele's primary model and his lover from about 1911 until he married Edith Anna Harms in 1915. (*Id.* ¶¶ 3–4, 47; Third Am. V. Compl. ¶ 1.) The artist inscribed only "EGON SCHIELE, 1912" on the work. (LM 56.1 Stmt ¶ 16; Third Am. V. Compl. ¶ 1.) In the decades following World War II, Schiele became one of the most prominent Austrian artists of the twentieth century. (LM Counter 56.1 Stmt. ¶ 5.) Hence, in 2002, the Painting was valued in excess of $2 million. (Joint 56.1 Stmt. ¶ 137.)

Bondi, an Austrian Jew and owner of an art gallery in Vienna (the "Würthle Gallery") acquired *Wally* some time before 1925. (Joint 56.1 Stmt. ¶¶ 6–8.) Thereafter, although she occasionally showed it in exhibitions, Bondi primarily kept *Wally* hanging in her own apartment. (*Id.* ¶ 10.) In 1937, because of financial difficulties, she began negotiating the sale of the Würthle Gallery to Friedrich Welz ("Welz"). (LM 56.1 Stmt. ¶ 2.) However, the parties failed to reach an agreement at that time. (*Id.*)

In March of 1938, in what is known as the Anschluss, German troops occupied Austria and annexed it to Germany. (Joint 56.1 Stmt. ¶ 11.) Pursuant to German Aryanization laws prohibiting Jews from owning businesses, the Würthle Gallery was designated as "non-Aryan" and subject to confiscation. (*Id.* ¶ 14; Joint Counter 56.1 Stmt. ¶ 3.) Around March 13, 1938, Bondi reopened negotiations for the sale of the Würthle Gallery to Welz. (Joint Counter 56.1 Stmt. ¶ 3.) She ultimately sold it to him for 13,550 Reichsmarks. (LM 56.1 Stmt. ¶ 4.; 3/10/08 Levin Decl. Ex. 11 at LM 1662.)

While the Government and the Museum dispute whether this transaction was voluntary, there is no doubt that Welz became an official member of the National Socialist German Workers, or Nazi, Party shortly thereafter. (Joint Counter 56.1 Stmt. ¶ 4; Joint 56.1 Stmt. ¶¶ 15–16.) He subsequently obtained permission to Aryanize the Würthle Gallery on March 15, 1939. (Joint 56.1 Stmt. ¶ 13.) The following month, Bondi and her husband emigrated to England. (LM Counter 56.1 Stmt. ¶ 20; LM 56.1 Stmt. ¶ 1.)

#### i) *Wally transferred to Welz*

The circumstances under which Welz gained possession of the Painting are hotly contested. The Government contends that in 1939, on the eve of Bondi's escape to England, Welz went to her apartment to discuss the Würthle Gallery. (Joint 56.1 Stmt. ¶¶ 17, 20.) He saw *Wally* hanging on the wall and demanded that Bondi hand it over. (*Id.* ¶ 18.) She resisted, explaining that the Painting was part of her private collection and had never been part of the gallery. (*Id.*) However, she ultimately relented at the behest of her husband, who reminded her that they intended to flee Austria and that Welz could prevent their escape. (*Id.*) Welz did not compensate her for the Painting. (*Id.* ¶ 19.)

The Museum, on the other hand, raises a host of evidentiary objections to the Government's narrative, discussed in Part II(B)(ii)(2)(b) *infra*, contending that it is pure fiction. The Museum maintains, and the Government disputes, that Bondi sold *Wally* to Welz as part of the Würthle Gallery in 1938, more than a year before she left for England, in exchange for 200 Reichsmarks. (LM 56.1 Stmt. ¶ 5; LM Counter 56.1 Stmt. ¶¶ 18–19.)

#### ii. *Welz acquires Schiele works from the Riegers*

In 1938, Dr. Heinrich Reiger, a Jewish dentist and well-known collector of Schiele's works, approached Welz to negotiate the sale of his art collection to finance his emigration from Austria. (LM 56.1

Stmt. ¶¶ 11–12.) In or about 1939 or 1940, Welz acquired Schiele drawings and paintings from Dr. Rieger. (Joint 56.1 Stmt. ¶¶ 21–23.) Dr. Reiger and his wife, Berta, did not escape the Holocaust; they died in the Theresienstadt concentration camp in or about 1942. (Joint 56.1 Stmt. ¶ 25.)

### iii. *United States forces gain possession of Wally*

United States forces occupied Austria in May 1945, after the end of World War II in Europe. (Joint 56.1 Stmt. ¶ 26.) They arrested and detained Welz for approximately two years. (3/10/08 Levin Decl. Ex. 11 at LM 0584.) They also seized Welz's property, including artworks he acquired from Bondi and the Rieger collection. (*See* Joint 56.1 Stmt. ¶ 33; 3/10/08 Levin Decl. Ex. 11 at LM 0584.) While the parties dispute the timing and circumstances of the seizure (LM 56.1 Stmt. ¶ 14; Joint 56.1 Stmt. ¶¶ 32–33), they acknowledge that, by military decree, United States forces were authorized to seize various categories of property, including property belonging to the Third Reich, Austrian Public Institutions, and all persons detained by the military. (Joint 56.1 Stmt. ¶ 27.) Nor do they dispute that *Wally* was among the seized property. (LM Counter 56.1 Stmt. ¶ 32.)

United States Forces in Germany and Austria were directed to restore works of art that had been taken from Austria by Germany or from other countries into Austria or Germany "to the government of the country from which it was taken or acquired in any way … upon submission of satisfactory proof of its identifiability by the claimant government." (Joint 56.1 Stmt. ¶ 28.)[4] The Reparations, Deliveries, and Restitution Division ("RDR") of the U.S. Forces was charged with executing this task. (*Id.* ¶ 30.)

On or about May 16, 1947, Robert Rieger, Dr. Rieger's son, engaged attorneys Dr. Oskar Mueller ("Mueller") and Dr. Christian Broda ("Broda") to help him and his niece, Tanna Berger (collectively, the "Rieger heirs"), recover property the Nazis had taken from their family. (*Id.* ¶¶ 43–44.) Broda wrote to the RDR, requesting that it prevent Welz from reacquiring or hiding art he had obtained from the Rieger collection, including Schiele works identified as "Liebespaar" ("Lovers"), "Kardinal und Nonne" ("Cardinal and Nun") and "Bildnis seiner Frau" ("Portrait of His Wife"). (*Id.* ¶ 48.) Broda's letter made no explicit reference to a Schiele painting called "Portrait of Wally" or depicting Valerie Neuzil. (*See id.*)

### iv. *United States Forces Deliver Wally to the BDA*

Broda also wrote to Dr. Otto von Demus ("Demus"), Director of the Bundesdenkmalamt, the Austrian Federal Office for the Preservation of Historical Monuments (the "BDA"), seeking that entity's assistance in locating Rieger's Schiele collection. (*Id.* ¶ 49.) He attached a preliminary list of artworks, which included a painting entitled "Bildnis seiner Frau" ("Portrait of His Wife") but none entitled "Portrait of Wally" or described as depicting Valerie Neuzil. (*Id.*) In August of 1947, Mueller also wrote the BDA, noting that several Schiele works, including "Por-

---

4. The Museum objects that this provision could not have applied to *Wally* because on its face it applied to "restitution from Germany and Austria to Italy, Hungary, Rumania, and Finland, and from Germany to Austria," and *Wally* never left Austria. (LM Counter 56.1 Stmt. ¶ 28.) This interpretation is unduly restrictive. It is undisputed that Germany "incorporated Austria into Germany" in the Anschluss; therefore property need not have left Austria to have been seized by Germany and thus require restitution to Austria after the War. (Joint 56.1 Stmt. ¶ 11.)

trait of his Wife," remained missing. (*Id.* ¶ 50.)

In November of 1947, the RDR reported that it had possession of several "paintings" claimed by the Rieger heirs, including "Embrace," "Cardinal and Nun," and "His Wife's Portrait" by Egon Schiele. (*Id.* ¶ 51; *see also* 3/10/08 Levin Decl. Ex. 11 at LM 0589–0590.) On or about December 4, 1947, it released fourteen "paintings" United States forces had seized from Welz to the BDA, as representative of the government of Austria, in an agreement (the "Receipt and Agreement") whereby the BDA agreed to "h[o]ld [them] as Custodians pending the determination of the lawful owners thereof." (Joint 56.1 Stmt. ¶ 52; 3/10/08 Levin Decl. Ex. 11 at LM 0211.) The three Schiele paintings listed in the schedule attached to the Receipt and Agreement are "Embrace," "Cardinal and Nun," and "His Wife's Portrait." (3/10/08 Levin Decl. Ex. 11 at LM 0213.) They are described as "[p]aintings purchased during the war by Frederic Wels, Salzburg, from the confiscated collection of Dr. Heinrich Reiger (deceased), former Jew of Vienna, and recovered from his collection in Salzburg." (*Id.*)

*Wally* was among the paintings the RDR delivered to the BDA at this time. (Joint 56.1 Stmt. ¶ 55; LM 56.1 Stmt. ¶ 24.) The Museum contends that the painting referred to as "His Wife's Portrait" in the Receipt and Agreement was *Wally*. (LM Counter 56.1 Stmt. ¶ 52.) It does not, however, offer any justification for viewing *Wally* as having been part of the Rieger collection. The Government, on the other hand, argues that "Portrait of His Wife" refers to an entirely different artwork, a drawing rather than a painting, and the RDR delivered *Wally* by mistake. (Joint 56.1 Stmt. ¶ 55.) Yet it does not identify another Schiele artwork to which "Portrait of his Wife" might have referred.

It is undisputed that approximately one month after the transfer, James Garrison ("Garrison"), Chief of the RDR, provided the BDA with a list of paintings confiscated from Welz that were cleared for release to the Salzburg government on December 19, 1947. (Joint 56.1 Stmt. ¶ 54.) *Wally* appears at number 573 of this list, followed by the parenthetical remark "this is a portrait of a woman named Vally," described as being located at the Resident Depot in Salzburg. (*Id.* ¶ 54.) However, as noted above, the Painting had already been delivered to the BDA on December 4 among the paintings Welz acquired from Dr. Rieger.

Around June 8, 1948, Lieutenant Colonel McKee ("McKee") of the RDR wrote to the United States Forces, Property Control and Restitution Section, attaching a list of Rieger collection paintings acquired by Welz but still missing. (3/10/08 Levin Decl. Ex. 11 at 1282–86.) "His Wife's Portrait" is number three on the list. (*Id.*) Next to this entry, McKee wrote "Released to [BDA] 4 Dec 47 but *this painting is not under control unless it is identical with 'VALLY FROM KRUMAU.'*—Wels # 573 Wels' records do not state acquired from Reiger and Wels says this woman was not the artist's wife." (3/10/08 Levin Decl. Ex. 11 at LM 1283 (emphasis in original).) McKee's cover letter states that "inquiry will be made with the [BDA] as to whether or not 'Vally from Krumau' was Egon Schiele's wife." (*Id.* at LM 1282.) The BDA received McKee's letter around June 14, 1948. (Joint 56.1 Stmt. ¶ 56.) A handwritten note on the BDA's copy of the letter says "Dr. Demus." (*Id.*)

Broda and Mueller's efforts on behalf of the Rieger heirs during this period were not limited to correspondence with the RDR and the BDA. They also initiated formal proceedings with an Austrian Resti-

tution Commission.[5] (*See* Joint 56.1 Stmt. ¶¶ 45, 57.) On or about June 26, 1948, Broda sent a letter to the BDA enclosing a "Partial Finding" of the Restitution Commission ordering Welz to return twelve works of art to the Rieger Heirs. (Joint 56.1 Stmt. ¶ 57; 3/10/08 Levin Decl. Ex. 11 at LM 1276–77.) Listed among these is "Portrait of his Wife," described as a "drawing." (Joint 56.1 Stmt. ¶ 57; 3/10/08 Levin Decl. Ex. 11 at LM 1276–77.) There is no explicit reference to *Wally*. Mueller sent another letter to the BDA on September 12, 1949, enclosing another copy of the Restitution Commission's Partial Finding. (Joint 56.1. Stmt. ¶ 58; 3/10/08 Levin Decl. Ex. 11 at LM 1266–68.)

On October 28, 1949, Demus responded that the BDA possessed twelve "pictures from the possession of Dr. Rieger," only eight of which had been identified in the Restitution Commission's Partial Finding, among them "Portrait of his Wife." (3/10/08 Levin Decl. Ex. 11 at 001819.) He made no mention of McKee's letter indicating that the "Portrait of his Wife" delivered to the BDA as part of the Rieger collection may actually have been "Vally from Krumau."

### v. *Wally Goes to the Rieger Heirs*

By letter dated May 10, 1950, the Austrian Federal Ministry of Finance consented to the BDA's restitution of several "paintings," including Schiele's "Portrait of His Wife," to the Rieger heirs. (RL Decl. Ex. X at LM 1411.) An agent of the Rieger heirs received the artworks on July 7, 1950. (Joint 56.1 Stmt. ¶ 61; 3/10/08 Levin Decl. Ex. 11 at LM 2036–37.) Although not explicitly referenced, *Wally* was included in the delivery. (*See* LM 56.1 Stmt. ¶¶ 26–27; Joint 56.1 Stmt. ¶¶ 61, 68–69.)

### vi. *Wally Goes to the Belvedere*

In late 1950, the Rieger heirs negotiated the sale of art from the Rieger collection to the Osterreichische Galerie Belvedere (the "Belvedere"), a national gallery owned by the Austrian government. (Joint 56.1 Stmt. ¶¶ 65, 67.) Belvedere officials, including its Director, Dr. Garzarolli ("Garzarolli"), his deputy, Dr. Novotny ("Novotny"), and a lecturer, Dr. Balke ("Balke"), inspected the items proposed for sale on November 30, 1950. (Joint 56.1 Stmt. ¶ 68; 3/10/08 Levin Decl. Ex. 11 at 000274.) Garzarolli sent a letter the next day cataloguing the items inspected by his team. (Joint 56.1 Stmt. ¶ 70.) Number three on the list is "Frauenbildnis" ("Portrait of a Woman"). (*Id.*) Next to this entry appears a handwritten note stating "Vally Neuzil aus Wien" ("Wally Neuzil from Vienna"). (*Id.* ¶ 70.) A handwritten list from the Belvedere's files for the year 1950, signed by Balke, does not include "Portrait of a Woman" but instead lists "E. Schiele, Vally aus Krumau" ("Wally from Krumau") at number three. (*Id.* ¶ 71.)

In early December of 1950, Garzarolli sought permission from the Austrian Federal Ministry of Education for the Belvedere's purchase of the artworks he, Balke, and Novotny had inspected on November 30. (*Id.* ¶ 75.) The Ministry approved purchase of eleven pictures, including three by Schiele described as "Umarmung" ("Embrace"), "Kardinal und Nonne" ("Cardinal and Nun"), and "Frauenbildnis" ("Portrait of a Woman"). (*Id.* ¶ 76.) The contract of sale between the Rieger heirs and the Belvedere, dated December 27, 1950, identifies the same three

---

**5.** As noted in Judge Mukasey's decision denying the Museum's motion to dismiss the Third Amended Complaint, Restitution Commissions were established at each of the Austrian provincial courts and presided over by a professional judge. *United States v. Portrait of Wally*, No. 99 Civ. 9940, 2002 WL 553532, at *2 n. 1 (S.D.N.Y. April 12, 2002).

Schiele paintings. (3/10/08 Levin Decl. Ex. 11 at 000158 ILS.) Although not explicitly referenced in either the Ministry of Education approval or the contract of sale, *Wally* was included in the exchange. (*See* LM 56.1 Stmt. ¶¶ 27–28; *accord* Joint 56.1 Stmt. ¶¶ 69, 76–77.)

### vii. *Bondi's Restitution Proceeding*

After the war, Bondi, like the Rieger heirs, actively sought to recover property acquired by the Nazis. On her behalf, Viennese lawyer Dr. Emerich Hunna ("Hunna") initiated a proceeding against Welz before an Austrian Restitution Commission. (*See* LM 56.1 Stmt. ¶ 6; Joint 56.1 Stmt. ¶ 34.) Although the exact claims and evidence she presented to the Restitution Commission are unknown, it is clear that Bondi sought return of the Würthle Gallery on the grounds that she had been forced to sell it due to Nazi persecution. (LM Counter 56.1 Stmt. ¶ 34; 3/10/08 Levin Decl. Ex. 11 at LM 1661–63.)

In a Partial Decision rendered in March of 1948, the Restitution Commission ordered Welz to return the Würthle Gallery to Bondi. (3/10/08 Levin Decl. Ex. 11 at LM 1661–63.) The Commission noted that "[d]uring the course of the evidentiary procedure no facts of the case could be determined that showed that [Bondi] would have sold [the Gallery] without being persecuted due to the national socialist seizure of power." (*Id.* at LM 1663.) The Commission further stated that "[Welz] did not always conduct himself in a fair and generous matter, *e.g.* . . . when he demanded a 'Biedermeier table and a Schiele from [Bondi].'" (*Id.* at LM 1661.) However, the Commission also observed that "based on the evidentiary procedure to date, [it] has not come to the conclusion that [Welz] conducted himself improperly or that he did not adhere to the rules of honest dealings." (*Id.*) Another ground for this char-

acterization of Welz's behavior was that he "caused no difficulties for [Bondi] as he easily could have done." (*Id.*)

Welz appears to have unsuccessfully appealed the partial finding, relying in part on the Commission's observation that "he had observed the rules of fair business dealings." (3/10/08 Goldblatt Decl. Ex. 7 at LB000883; Ex. 8 at U.S. 001943.) With regard to this point, Bondi argued that Welz unfairly "beat down even the low price that I demanded." (3/10/08 Goldblatt Decl. Ex. 7 at LB000883.) She further asserted that Welz had improperly "demand[ed] objects from [Bondi's] private assets . . ., the handover of which had never been discussed." (Goldblatt Decl. Ex. 7 at LB000884.)

The parties subsequently reached an undisclosed settlement agreement, approved by the Commission in August of 1949, by which Bondi regained possession of the Würthle Gallery and "all mutual claims [were] executed." (3/10/08 Goldblatt Decl. Ex. 8 at U.S. 001943–44.) Although Bondi thus regained possession of her gallery, she never recovered *Wally*.

### viii. *Bondi Meets Dr. Leopold*

Dr. Rudolph Leopold ("Dr. Leopold") is an Austrian citizen and resident born in March of 1925. (Joint 56.1 Stmt. ¶ 79.) He began studying medicine in 1945 and earned his doctorate in 1953, when he also married his wife, Elisabeth. (Joint 56.1 Stmt. ¶ 80.) During the 1950s, he took a particular interest in Schiele's works, acquiring a considerable number of them by 1956. (Joint 56.1 Stmt. ¶ 81.)

In 1953, Dr. Leopold went to London to meet with art collector Arthur Stemmer ("Stemmer"), who told him to visit Bondi and gave him her address. (Joint 56.1 Stmt. ¶ 82.) Dr. Leopold had heard of Bondi by this time. (LM 56.1 Stmt. ¶ 36; Joint 56.1 Stmt. ¶ 83.) He knew that she

was the Jewish owner of the Würthle Gallery, that she had fled Austria due to Nazi persecution, and that the gallery had been restituted to her. (Joint 56.1 Stmt. ¶ 83.)

After meeting with Stemmer, Dr. Leopold visited Bondi in London and bought several artworks from her. (Joint 56.1 Stmt. ¶ 84.) Over the course of this transaction, Bondi asked Dr. Leopold where *Wally* was. (Joint 56.1 Stmt. ¶ 85.) Dr. Leopold knew that Bondi had owned *Wally* because she was listed as its owner in a 1930 art catalogue compiled by Otto Kallir (the "1930 Kallir Catalogue"). (LM 56.1 Stmt. ¶ 37.) He told her the painting was at the Belvedere. (Joint 56.1 Stmt. ¶ 85.) According to Dr. Leopold's 2006 deposition testimony, Bondi responded "but it is mine. Please go to the [Belvedere], get painting [sic], and then ship it to me." (3/10/08 Levin Decl. Ex. 9, Leopold Dep. 19:17–18, Oct. 16, 2006; *accord* Joint 56.1 Stmt. ¶¶ 85.) The Museum asserts, and the Government disputes, that Dr. Leopold subsequently set up a meeting between Bondi and the Belvedere's Garzarolli and, although she met with him twice, Bondi never laid claim to *Wally*. (Joint Counter 56.1 Stmt. ¶¶ 40–44.) The Museum also makes the contested claim that Dr. Leopold and Bondi met again in the summer of 1954, whereupon he asked her why she had not claimed *Wally* from the Belvedere, and she told him to "drop it." (RL Decl. ¶ 23; Joint Counter 56.1 Stmt. ¶ 45.)

### ix. *Dr. Leopold Acquires Wally*

In June of 1954, Dr. Leopold and Garzarolli discussed how Dr. Leopold might acquire "Cardinal and Nun" and *Wally* from the Belvedere in exchange for other paintings. (Joint 56.1 Stmt. ¶ 88.) Dr. Leopold proposed trading the Schiele painting "Rainerbub" for *Wally*. (Joint 56.1 Stmt. ¶ 90.) Correspondence between Dr. Leopold and the Belvedere on this topic repeatedly referenced the 1930 Kallir Cata-

logue, which listed Bondi as *Wally*'s last owner. (Joint 56.1 Stmt. ¶ 89.) At a July 12, 1954 meeting attended by Garzarolli and Novotny, the Exchange Commission of the Belvedere approved the trade. (Joint 56.1 Stmt. ¶ 91.) Minutes of the meeting refer to *Wally* not as "Portrait of His Wife," but rather as "Vally aus Krumau." (*Id.*)

Upon the Belvedere's application, the Austrian Federal Ministry of Education then approved the exchange of "Vally aus Krumau" for "Rainerbub." (Joint 56.1 Stmt. ¶¶ 93–95.) This approval appears to have been rushed "[d]ue to the subsequent threat of one picture owner to withdraw his offer if the exchange were further delayed." (3/10/08 Levin Decl. Ex. 11, LM 1816 (referring to exchange approval in July 12 minutes); *see also* RL Decl. Ex. F at LM 1795 (July 12 minutes).) Dr. Leopold acquired *Wally* on September 1, 1954. (LM 56.1 Stmt. ¶ 52A.) He did not inform Bondi of either his intention to acquire *Wally* or his realization of this goal. (Joint 56.1 Stmt. ¶¶ 98.) Nor did he ask the Belvedere for any documentation showing that *Wally* truly had been restituted to the Rieger heirs. (Joint 56.1 Stmt. ¶ 100.)

### x. *Dr. Hunna Contacts Dr. Leopold*

On October 23, 1957, Hunna wrote Dr. Leopold on behalf of Bondi. (Joint 56.1 Stmt. ¶ 107; RL Decl. Ex. N at LM 3832–33.) The letter recalled the 1953 meeting of Bondi and Dr. Leopold in London, which it asserts ended with Dr. Leopold's pledge to help Bondi recover the painting. (*Id.*) Hunna wrote that Bondi had just discovered that Dr. Leopold now possessed *Wally* and wondered whether he had acquired it from the Belvedere "based on [Bondi's] request that [Dr. Leopold] represent her interests, and [had] just not reported this to her yet." (*Id.*) "[I]n any

case," wrote Hunna, "I ask you to explain." (*Id.*)

Dr. Leopold responded in a letter dated October 16, 1957, saying that Hunna's letter "concealed many important facts" and giving the following account of his 1953 meeting with Bondi and subsequent events. (RL Decl. Ex. 0 at LM 1255–56.) According to Dr. Leopold, he told Bondi to contact the Belvedere or hire an attorney, but she prevailed on him to speak personally with Belvedere representatives. (*Id.* at LM 1255.) He then spoke with Garzarolli, who said he "had never heard of" Bondi's claim and assured him that *Wally* had been properly restored to the Rieger heirs from whom the Belvedere had acquired it.[6] (*Id.*) Dr. Leopold met Bondi in Vienna soon after his meeting with Garzaroli and again advised her to claim the painting. (*Id.*) Bondi herself, when Dr. Leopold met her on a second trip to London that occurred "somewhat later," confirmed that she did not follow his advice.[7] (*Id.*) Because it was "clear that [Bondi] no longer had an ownership right to [*Wally* ]," Dr. Leopold took the "unpleasant route of giving up something important from [his] collection" in exchange for it. (*Id.*) He desired *Wally* because he anticipated acquiring a counterpart self-portrait Schiele had painted the same year. (*Id.*) However, before proceeding with the exchange, Dr. Leopold again spoke with Garzarolli, who reiterated that Bondi had never claimed *Wally* from the Belvedere. (*Id.*)

Hunna replied by letter dated November 12, 1957. (3/10/08 Levin Decl. Ex. 11 at LM 3830–31.) He wrote that Bondi had by no means "waived her ownership right"

to *Wally*, which had been included in the Rieger collection by mistake, and asked that Dr. Leopold return it. (*Id.*)

Garzarolli responded on Dr. Leopold's behalf by letter dated December 3, 1957. (RL Decl. Ex. Q at LM 3829.) He wrote that the Belvedere had lawfully acquired *Wally* from the Rieger heirs and reiterated Dr. Leopold's previous assertion that Bondi had never laid claim to the Painting. (*Id.*)

After this exchange of letters, Dr. Leopold received no further communication regarding *Wally* from either Bondi or Hunna. (LM 56.1 Stmt. ¶ 62.)

xi. *Bondi's Account of Her Efforts to Retrieve Wally*

Bondi died in 1969. (LM 56.1 Stmt. ¶ 1.) Based on her correspondence and an unsigned statement found in her bureau more than twenty years after her death, the Government offers the following disputed account of her post-war efforts to recover *Wally*.[8] Before she met Dr. Leopold in London, Bondi saw *Wally* at the Belvedere and claimed it as her own but "did not receive any reply." (3/10/08 Levin Decl. Ex. 14 at U.S. 000156; *see* Joint 56.1 Stmt. ¶ 41.) She did not further pursue the claim because she had regained the Würthle Gallery and, apparently for business reasons, "it was not possible for [her] to quarrel with the [Belvedere]." (3/10/08 Levin Decl. Ex. 14 at U.S. 000156.)

In 1953, she met Dr. Leopold in London and asked him to bring her ownership to the Belvedere's attention. (3/10/08 Levin Decl. Ex. 12 at JK 000053–54.) When she

---

**6.** The Government disputes this assertion. (Joint Counter 56.1 Stmt. ¶ 41.) Relying on documents to which the Leopold objects as inadmissible, the Government asserts that Bondi indeed presented her claim to *Wally* to the Belvedere, to no avail. (*See id.*)

**7.** As noted above, the Government also disputes this assertion.

**8.** For the sake of completeness, this account will be briefly presented here despite the Leopold's multiple evidentiary objections, which are discussed in Part II(B)(ii)(2)(b), *infra*.

subsequently discovered that Dr. Leopold had acquired *Wally* for himself, she asked Hunna to shame him publicly into returning the Painting, being reluctant to litigate the matter because "[i]t is probably very hard to have lawsuits in Vienna against a medical doctor residing in Vienna because the judges always take the side of the resident of Vienna, and if the lawsuit is lost, I have lost my picture forever." (*Id.*) Although Bondi never filed a formal lawsuit, she continued her efforts to recover *Wally*. (Joint 56.1 Stmt. ¶ 116.) She sought the assistance of Otto Kallir ("Kallir"), author of the 1930 Kallir catalogue, in this endeavor, but he did not secure the Painting for her. (*See id.* ¶¶ 112–15.)

### xii. *The Pre–Museum Catalogues*

In 1966, Kallir published a new catalogue raisonné [9] on Schiele's work (the "1966 Catalogue"). (Joint 56.1 Stmt. ¶ 118.) This catalogue listed *Wally*'s provenance as follows:

Emil Toepfer, Vienna

Richard Lanyi, Vienna

Lea Bondi, Vienna

Dr. Rudolph Leopold, Vienna

(*Id.* ¶ 118.) Six years later, Dr. Leopold published a book entitled *Egon Schiele, Gemälde Aquarelle Zeichnungen* ("Egon Schiele: Paintings, Watercolours, Drawings"), which included a section with the provenance of featured paintings (the "1972 Book"). (Joint 56.1 Stmt. ¶¶ 119, 122.) For those already listed in the 1966 Kallir catalogue, the 1972 Book gave only the first and last owners unless that information needed "to be corrected or substantially supplemented." (Joint 56.1 Stmt. ¶ 122; 5/14/09 Levin Decl. Ex. 4 at LB 000255.) The provenance for *Wally* lists only Emil Toepfer and "private collection, Vienna," the latter being a reference

to Dr. Leopold himself. (Joint 56.1 Stmt. ¶ 123.) There is no reference to the Rieger heirs ever having owned *Wally*. (*Id.* ¶ 125.) A 1990 catalogue raisonné on Schiele prepared by Jane Kallir, Otto Kallir's granddaughter, likewise makes no mention of the Rieger heirs in *Wally*'s provenance. (LM 56.1 ¶ Stmt. ¶ 72; Joint 56.1 Stmt. ¶ 126.)

### xiii. *The Museum Acquires Wally*

Dr. Leopold sold his art collection, including *Wally*, to the newly established Museum on August 8, 1994. (Joint 56.1 Stmt. ¶ 131; LM 56.1 Stmt. ¶ 67.) As part of that transaction, Dr. Leopold became the Museum's "Museological Director" for life, with the power to appoint half of the Museum's Board of Directors and his own seat on the same. (*See* Joint 56.1 Stmt. ¶ 132.)

### xiv. *Dr. Leopold Revises Wally's Provenance*

In 1995, the Museum prepared a catalogue for three upcoming exhibitions of its Schiele collection in Germany. (Joint 56.1 Stmt. ¶ 127; LM 56.1 Stmt. ¶ 68.) Romana Schuler, Dr. Leopold's assistant at the Museum, suggested that the catalogue for the exhibited works be expanded to include every interim possessor to the extent available. (*See* LM 56.1 Stmt. ¶ 69; Joint 56.1 Stmt. ¶ 127.) The expanded provenance for *Wally*, which was authored by Dr. Leopold, reads as follows:

Emil Toepfer, Wien

Richard Lanyi, Wien

Lea Bondi Jaray, Wien, später London

Heinrich Rieger, Wien

Rieger, Jr., London

Österrichischee Galerie, Wien

---

9. "A catalogue raisonné is a definitive listing and accounting of the works of an artist."

*DeWeerth v. Baldinger,* 836 F.2d 103, 112 (2d Cir.1987).

Rudolf Leopold, Wien. (Joint 56.1 Stmt. ¶ 129.)

### xv. *Wally Enters the United States*

Two years later, the Museum loaned part of its Schiele collection to New York's Museum of Modern Art (the "MOMA"). Both Dr. Leopold and the Museum's Commercial Director, Dr. Klaus Albrecht Schröder, signed the loan agreement (the "1997 Agreement") on its behalf. (RL Decl. Ex. T at LM 2067.) In addition to specifying agreed-upon agents for "import/export formalities" in Europe and the United States, the 1997 Agreement provided that "the transportation shall be organized by the [MOMA] . . . but always by mutual agreement with, and with the consent of the [Museum]." (RL Decl. Ex. T at LM 2059.) The Schiele works, including *Wally*, were shipped to New York in September of 1997. (Joint 56.1 Stmt. ¶ 136.)

### B. *PROCEDURAL HISTORY*

The MOMA exhibited *Wally* from October 8, 1997 to January 4, 1998. *United States v. Portrait of Wally*, 105 F.Supp.2d 288, 290 (S.D.N.Y.2000) (hereafter *"Wally I"*). Three days after the exhibit ended, the New York District Attorney's Office issued a subpoena for the painting, which, on September 21, 1999, the New York Court of Appeals quashed as issued in violation of Section 12.03 of New York's Arts and Cultural Affairs Law. *See Matter of the Grand Jury Subpoena Duces Tecum Served on Museum of Modern Art*, 93 N.Y.2d 729, 697 N.Y.S.2d 538, 719 N.E.2d 897 (1999). United States Magistrate Judge James C. Francis IV then issued a seizure warrant for the painting, and the Government initiated this forfeiture action on September 22, 1999, alleging that the Leopold imported and/or intended to export *Wally* knowing it was stolen or converted. *Wally I*, 105 F.Supp.2d at 290.

The ensuing years have seen a steady stream of motion practice in this action. On July 19, 2000, Judge Mukasey, to whom this action was originally assigned, granted the Museum's motion to dismiss the complaint. *Id.* at 294. He held that under the facts as alleged in the then-operative complaint, the federal recovery doctrine, discussed in further detail at Part II(B)(ii)(3)(a) *infra*, precluded a finding that *Wally* was stolen. *Id.* at 292–94. The Government then moved for reconsideration and, in the alternative, for an order altering the judgment so it could file an amended complaint. Judge Mukasey denied the reconsideration motion but granted leave to amend, reasoning in part that "[t]his case involves substantial issues of public policy relating to property stolen during World War II as part of a program implemented by the German government . . . [and] I am loath to decide this case without having all facts and theories considered . . . ." *United States v. Portrait of Wally*, No. 99 Civ. 9940, 2000 WL 1890403, at *1 (S.D.N.Y. Dec. 28, 2000) (hereafter *"Wally II"*). The Museum and the MOMA then moved, *inter alia*, to dismiss the Government's Third Amended Complaint and to dismiss or strike the claim of the Bondi heirs. On April 12, 2002, Judge Mukasey issued a detailed opinion denying these motions. *United States v. Portrait of Wally*, No. 99 Civ. 9940(MBM), 2002 WL 553532, at *33 (S.D.N.Y. Apr. 12, 2002) (hereafter *"Wally III"*).

After years of extensive discovery following the issuance of *Wally III*, the parties now move for summary judgment.

## II. *DISCUSSION*

The Museum argues that dismissal is warranted both under the Act of State doctrine and in the interest of internation-

al comity. Should the Court reach the merits of this action, the Museum then asserts that *Wally* was neither stolen nor converted and, even if it were, the Museum had no knowledge to that effect. The Museum further contends that suit is barred by the equitable defense of laches and, finally, that *Wally*'s forfeiture would violate due process. For its part, the Government maintains that nearly all the Museum's arguments are foreclosed by Judge Mukasey's decision in *Wally III* and submits that it has adduced sufficient proof that the Museum illegally imported *Wally* knowing it was stolen to warrant immediate forfeiture. As explained below, I find that abstention is not warranted, there is no genuine dispute that *Wally* was, and remains, stolen, and the Museum's laches defense and constitutional objections are without merit. The trier of fact must, however, determine whether Dr. Leopold, and hence the Museum, knew *Wally* was stolen when shipped into this country.

### A. Abstention Doctrines

#### i. The Act of State Doctrine

██ As it did in *Wally III*, the Museum argues that the Act of State doctrine precludes adjudication of the present controversy. This doctrine bars U.S. courts from invalidating the public acts of foreign sovereigns within their own jurisdictions. *See W.S. Kirkpatrick & Co. Inc. v. Envtl. Tectonics Corp., Int'l*, 493 U.S. 400, 409, 110 S.Ct. 701, 107 L.Ed.2d 816 (1990); *see also Banco Nacional de Cuba v. Sabbatino*, 376 U.S. 398, 401, 84 S.Ct. 923, 11 L.Ed.2d 804 (1964) ("The act of state doctrine in its traditional formulation precludes the courts of this country from inquiring into the validity of the public acts a recognized foreign sovereign power committed within its own territory."); *Underhill v. Hernandez*, 168 U.S. 250, 252, 18 S.Ct. 83, 42 L.Ed. 456 (1897) ("Every sovereign state is bound to respect the inde-

pendence of every other sovereign state, and the courts of one country will not sit in judgment on the acts of the government of another, done within its own territory."). However, in determining whether the doctrine applies, courts must be mindful of their obligation "to decide cases and controversies properly presented to them." *W.S. Kirkpatrick*, 493 U.S. at 409, 110 S.Ct. 701. This in turn requires consideration of the policies underlying the Act of State doctrine and "whether, despite the doctrine's technical availability, it should nonetheless not be invoked." *Id.* The Museum bears the burden of showing that abstention is justified. *Bigio v. Coca–Cola Co.*, 239 F.3d 440, 453 (2d Cir.2001).

In *Wally III*, the Leopold and MOMA argued that the Court was barred from revisiting the BDA's disposition of *Wally* to the Belvedere because the BDA was part of the Austrian government. 2002 WL 553532, at *8. Judge Mukasey questioned whether, in this instance, either the "act" or "state" requirements of the doctrine had been met, as it was unclear whether the BDA's allegedly erroneous delivery of *Wally* to the Belvedere qualified as an "act" and whether the BDA had governmental authority to restitute the Painting. *Id.* at *8–9. He found, however, that it was unnecessary to resolve these questions because the policies underlying the Act of State doctrine did not require its application. *Id.* at *9. Judge Mukasey reasoned that the doctrine was intended to prevent United States courts "from inquiring into the validity of a foreign state's acts if adjudication would embarrass or hinder the executive in its conduct of foreign relations." *Id.* at *9 (citing *Bigio*, 239 F.3d at 452). Here, he found, "[a]n inquiry into the BDA's shipment of a painting under the post-war Austria regime would not impinge upon the executive's preeminence in foreign relations,

particularly where the restoration of ownership has always been a professed goal of Austrian law and where it is the executive branch itself that brings this forfeiture action under United States law." *Id.*

The Museum now argues that this action must be dismissed because the Government is asking the Court to "disregard" three "express approvals" by the Austrian government: (1) the Austrian Ministry of Finance's May 10, 1950 letter consenting to the BDA's restitution of several paintings to the Rieger heirs; (2) the Austrian Federal Ministry of Education's December 13, 1950 approval of the Belvedere's acquisition of artworks from the Rieger heirs; and (3) the Ministry of Education's August 27, 1954 approval of the Belvedere's exchange of *Wally* for Dr. Leopold's "Rainerbub." (LM Mem. 14–15.) The Museum maintains that *Wally III* does not bar application of the Act of State doctrine at this juncture because that decision concerned a motion to dismiss, whereas the Court may now consider documents outside the pleadings and is not required to take all facts alleged in the complaint as true. (LM Reply Mem. 18.)

■ Assuming the law of the case does not bar application of the Act of State doctrine at this stage, the Museum has not shown that the doctrine compels dismissal here. As a threshold matter, the Court is not being asked to *invalidate* any action by an Austrian governmental authority, but only to determine the effect of such action, if any, on *Wally*'s ownership. *See W.S. Kirkpatrick*, 493 U.S. at 409–10, 110 S.Ct. 701 ("The act of state doctrine does not establish an exception for cases and controversies that may embarrass foreign governments, but merely requires that, in the process of deciding, the acts of foreign sovereigns taken within their own jurisdictions shall be deemed valid."). Furthermore, as in *Wally III*, it is far from clear

that any of the "approvals" the Museum cites qualify as state acts to which the doctrine applies. *See Wally III* at *8–9. For example, the Museum has submitted nothing to show that the BDA, the Austrian Ministry of Finance, or the Austrian Federal Ministry of Education had any authority "to dispose of artwork other than through the Restitution Commissions." *See id.* at *9. Also, although it speculates that the Restitution Commission may have addressed *Wally*'s ownership during Bondi's restitution proceeding, the Museum has submitted no evidence supporting this assertion. (*See* LM Reply Mem. at 7, 18.) Rather, it acknowledges that the precise claims addressed therein are unknown. (*See* LM Counter 56.1 Stmt. ¶ 34; 3/10/08 Levin Decl. Ex. 11 at LM 1661–63.)

Finally, and perhaps most importantly, the Museum offers nothing to alter Judge Mukasey's determination that the balance of interests favors adjudication of this action. *See Wally III*, 2002 WL 553532, at *9. The Museum does not dispute his observation that the Act of State doctrine is intended to prevent courts from inquiring into the validity of foreign acts where doing so would "embarrass or hinder the executive in its conduct of foreign relations" and that this concern is not implicated here, where both the executive branch actively seeks adjudication of its claim and Austrian law favors restoration of ownership. *Id.* Accordingly, the Museum has not demonstrated that the Act of State doctrine requires abstention from this case.

### ii. *International Comity*

■ The Museum next argues that international comity compels dismissal. As explained in *Wally III*, which the parties agree fairly summarizes the relevant law (*see* LM Reply Mem. 19 (stating that *Wally III* "sets out the relevant law"); Joint Opp. Mem. 21 (same)), "[i]nternation-

al comity requires recognition of foreign actions, decrees, and proceedings that do not conflict with the interests or policies of the United States," *Wally III*, 2002 WL 553532, at *9 (citing *Bigio*, 239 F.3d at 454). Such recognition "fosters international cooperation and encourages reciprocity." *Spatola v. United States*, 925 F.2d 615, 618 (2d Cir.1991). Whether to abstain on comity grounds is within the Court's discretion. *Bigio*, 239 F.3d at 454. In making this determination, the Court balances the "interests of the respective forums and of international policy." *Wally III*, 2002 WL 553532, at *9.

In *Wally III*, the Museum argued that the balance of interests required deference to the Austrian restitution system, which purportedly had a larger stake in the case than does the United States. *Id.* Judge Mukasey disagreed, finding that: (1) the Museum failed to identify any Austrian "action, proceeding, or decree" to which deference was owed; (2) Austrian courts were not vested with exclusive jurisdiction over claims involving Holocaust related property; (3) "there has been no formal or purposeful act of the Austrian judiciary, executive, or legislature with respect to [*Wally*] rising to a level that would implicate international comity"; and (4) the United States "has a strong interest in enforcing its own laws as applied to conduct on its own soil." *Id.* at *10.

The Museum's arguments in favor of its current motion do not support a different conclusion. The Museum first argues that the 1947 Receipt and agreement between the RDR and the BDA "expressly gave Austria the responsibility for restitution of [*Wally*]." (LM Mem. 15.) As the Government observes, this argument is simply a recharacterization of an argument already rejected by Judge Mukasey, namely that the Court should defer to the Austrian restitution system even if Bondi's claim was never adjudicated. *See Wally III*, 2002 WL 553532, at *10 ("[T]he principle of comity does not operate as a preemption doctrine, barring this court from hearing a valid forfeiture action merely because there are foreign laws that might also apply.").

■ Rather than respond to this point directly, the Museum makes a new argument in its reply, namely that the Austrian Federal Finance Ministry's May 10, 1950 approval of the BDA's restitution of Schiele artworks to the Rieger heirs requires deference. (LM Reply Mem. at 19.) However, the Museum offers no reason as to how this approval qualifies as a "formal or purposeful act of the Austrian judiciary, executive, or legislature with respect to [*Wally*] rising to a level that would implicate international comity." *Wally III*, 2002 WL 553532, at *10. Indeed, even assuming this approval qualified as such an act, it is not clear that the Court is being asked to countermand it, if for no other reason than that the approval in question does not explicitly refer to *Wally* but rather to a painting called "Portrait of His Wife," who was not Valerie Neuzil. (*See* RL Decl. Ex. X at LM 1411.) Finally, even assuming that Austrian governmental interests are implicated by adjudicating this case, the Museum has not specified why any such interest trumps the United States' "strong interest in enforcing its own laws as applied to conduct on its own soil." *Wally III*, 2002 WL 553532, at *10. Accordingly, I will not exercise my discretion to dismiss this action on the basis of international comity.

### B. *Arguments on the Merits*

Having disposed of the Museum's abstention arguments, I now turn to the parties' substantive arguments.

### i. *Legal Standards*

Summary judgment is appropriate only if the evidence demonstrates that "there is no genuine issue of material fact and that the movant is entitled to judgment as a matter of law." Fed.R.Civ.P. 56(c). A factual dispute is material if it could affect an action's disposition. *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 248, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986) ("Only disputes over facts that might affect the outcome of the suit under the governing law will properly preclude the entry of summary judgment.") Furthermore, there is no genuine issue "[w]here the record taken as a whole could not lead a rational trier of fact to find for the non-moving party." *Matsushita Elec. Indus. Co. v. Zenith Radio Corp.*, 475 U.S. 574, 587, 106 S.Ct. 1348, 89 L.Ed.2d 538 (1986). With respect to each motion, evidence must be construed in the light most favorable to the non-movant. *Lucente v. Int'l Bus. Machs. Corp.*, 310 F.3d 243, 253 (2d Cir.2002).

The Government seeks forfeiture under 19 U.S.C. § 1595a(c) and 18 U.S.C. § 545 claiming that the Museum knowingly imported *Wally* "contrary to law" insofar as it did so in violation of the NSPA.[10] An NSPA violation consists of three elements: "(1) the transportation in interstate or foreign commerce of property, (2) valued at $5,000 or more, (3) with knowledge that the property was stolen, converted, or taken by fraud."[11] *Wally III*, at *12 (quotation marks omitted); 18 U.S.C. § 2314; *Dowling v. United States*, 473 U.S. 207, 214, 105 S.Ct. 3127, 87 L.Ed.2d 152 (1985); *United States v. Wallach*, 935 F.2d 445, 466 (2d Cir.1991). In this case, the parties concede that *Wally* is worth more than $5,000. (Joint 56.1 Stmt. ¶ 137.) This Court's task is therefore to determine whether it is genuinely disputed that the Museum imported *Wally* from abroad knowing the Painting was stolen or converted.

■■ Although the parties dispute the relevant burden of proof, they agree that the Court of Appeals' decision in *United States v. Parcel of Prop. (Aguilar)*, 337 F.3d 225 (2d Cir.2003) controls the issue. (Joint Mem. 2–4; LM Opp. Mem. 4.) *Aguilar* held that the burden-of-proof allocations prescribed by Congress for civil forfeitures before the Civil Asset Forfeiture

---

10. 19 U.S.C. § 1595a(c) provides, in relevant part:

> Merchandise which is introduced or attempted to be introduced into the United States contrary to law shall be treated as follows:
> (1) The merchandise shall be seized and forfeited if it—
> (A) is stolen, smuggled, or clandestinely imported or introduced;
> . . .

18 U.S.C. § 545 provides, in relevant part:

> Whoever fraudulently or knowingly imports or brings into the United States, any merchandise contrary to law, or receives, conceals, buys, sells, or in any manner facilitates the transportation, concealment, or sale of such merchandise after importation, knowing the same to have been imported or brought into the United States contrary to law—

> Shall be fined under this title or imprisoned not more than 20 years, or both. . . .
> Merchandise introduced into the United States in violation of this section . . . shall be forfeited to the United States.

The Government also initiated this action under 22 U.S.C. § 401(a), which provides for forfeiture of property exported in violation of law. However, it has not briefed this ground for forfeiture, asserting that the Court need not address it to find in its favor. (Joint Mem. 10 n. 9.)

11. Specifically, the NSPA authorizes fines and/or a term of imprisonment to "[w]hoever transports, transmits, or transfers in interstate or foreign commerce any goods, wares, merchandise, securities or money, of the value of $5,000 or more, knowing the same to have been stolen, converted, or taken by fraud."

Reform Act of 2000 ("CAFRA"), Pub.L. No. 106–185, 114 Stat. 202 (2000), are constitutional.[12] 337 F.3d at 233. Under the pre-CAFRA framework, the Government can seize property upon a showing of probable cause. *Aguilar,* 337 F.3d at 230; *see also* 19 U.S.C. § 1615 (requiring that probable cause, "to be judged of by the court," be shown in order to institute civil forfeiture action.) To meet this burden, the Government must show "reasonable grounds, rising above the level of mere suspicion" to believe the property is subject to forfeiture. *See United States v. An Antique Platter of Gold,* 991 F.Supp. 222, 228 (S.D.N.Y.1997) (applying probable cause standard to civil forfeiture action under NSPA) (quoting *United States v. One Parcel of Property Located at 15 Black Ledge Drive, Marlborough, Conn.,* 897 F.2d 97, 101 (2d Cir.1990)). Once the Government has made this showing, the burden shifts to the claimant to show, by a preponderance of the evidence, that the property is not subject to forfeiture. *Aguilar,* 337 F.3d at 230; *Antique Platter,* 991 F.Supp. 222 at 228; *see also* 19 U.S.C. § 1615. If the claimant meets this burden, "the government must provide evidence of its own to the contrary that is at least as persuasive and credible." *Aguilar,* 337 F.3d at 232.

■ The Museum argues that, under *Aguilar,* "the Government in this case … must come forward with admissible evidence to prove its forfeiture claim." (LM Opp. Mem. 4.) However, this is not necessarily so. It is well-settled that in the pre-CAFRA context, the Government may use hearsay evidence to make its threshold showing of probable cause. *See Aguilar,*

337 F.3d at 236 ("[T]here is clear authority in our circuit allowing the use of hearsay to establish probable cause." (citing *United States v. Daccarett,* 6 F.3d 37, 56 (2d Cir. 1993))). Should the Government establish probable cause to believe *Wally* is forfeit, the burden shifts to the Museum to prove otherwise, and the Government need provide admissible evidence only after the Museum has met that burden. *See id.* at 232.

The Museum relies on the *Aguilar* court's statement that "when a claimant presents evidence that the property was not connected to [the crime at issue], the government must provide evidence of its own to the contrary that is at least as persuasive and credible." *Id.* However, the preceding sentence from *Aguilar* clarifies that such an obligation is imposed on the Government, assuming it has made a threshold showing of probable cause, only *after* the Museum shows by a preponderance that *Wally* is not subject to forfeiture: "under pre-CAFRA procedures a claimant may recover his property by proving by a preponderance of the evidence that the property was not used to facilitate the [crime at issue]." *Id.* This same language directly contradicts the Museum's suggestion at oral argument that it should be held to a lesser burden than preponderance of the evidence should the Government show probable cause to believe *Wally* forfeit. (Oral Argument Tr., 4:3–7:1, Sept. 21, 2009 ("O/A Tr.").)

### ii. *Analysis*

To prove *Wally* is subject to forfeiture, the Government must first show probable

---

**12.** CAFRA raised the Government's initial burden of proof in civil forfeiture actions from probable cause to a preponderance of the evidence. In *Wally III,* the Museum argued that CAFRA thus heightened the Government's burden of pleading and proof in

this action. Judge Mukasey rejected this argument, holding that "CAFRA does not apply to forfeiture proceedings commenced before August 23, 2000." *Wally III,* 2002 WL 553532, at *13.

cause to believe that (1) the Museum imported *Wally*, (2) *Wally* was stolen, and (3) the Museum knew *Wally* was stolen when it shipped the Painting to the MOMA. To establish that *Wally* was stolen when imported, the Government must show that (a) Welz stole the Painting from Bondi and (b) it remained stolen when shipped to this country. *See Wally III*, 2002 WL 553532, at *16 ("To state a violation of [the NSPA] in this case, the government must allege not only that Welz stole the painting but also that the painting remained stolen at the time it was imported in 1997."). I conclude that while there is no genuine dispute over whether the Museum imported *Wally* and whether the Painting was stolen, trial is warranted to determine whether the Museum knew *Wally* was stolen.

### 1. The Museum Aided and Abetted the Importation of Wally

■ The Museum briefly argues that the MOMA, not the Museum, imported *Wally*. (LM Reply Mem. 32.) Under this logic, even if all of the Government's other allegations are true, the Painting was not imported by someone with knowledge that it was stolen and therefore it is not forfeit. However, it is undisputed that Dr. Leopold, the Museum's museological director for life, signed the 1997 Agreement pursuant to which the Museum's Schiele collection was brought into the United States. (Joint 56.1 Stmt. ¶ 134.) The agreement provided that the MOMA would arrange transportation "by mutual agreement with, and with the consent of, the [Museum]." (RL Decl. Ex. T at LM 2059.) The Government has thus shown probable cause to believe the Museum and the MOMA jointly imported *Wally*, and the Museum offers no evidence indicating otherwise. Furthermore, if the Museum knew that *Wally* was stolen when it agreed to have the MOMA arrange the painting's transporta-

tion into the United States, it is liable for *Wally*'s importation in violation of the NSPA even if the MOMA lacked this knowledge. *See, e.g., United States v. Giles*, 300 U.S. 41, 48–49, 57 S.Ct. 340, 81 L.Ed. 493 (1937) (defendant's use of innocent intermediary did not insulate him from conviction for falsifying bank records).

### 2. Welz Stole Wally

■ The Museum next contends that the Government has not met its burden of showing that Welz stole *Wally* from Bondi. While the NSPA does not define "stolen," the Court of Appeals has held that the term should be broadly construed to encompass " 'all felonious takings . . . with intent to deprive the owner of the rights and benefits of ownership, regardless of whether or not the theft constitutes common-law larceny.' " *United States v. Long Cove Seafood, Inc.*, 582 F.2d 159, 163 (2d Cir.1978) (quoting *United States v. Turley*, 352 U.S. 407, 417, 77 S.Ct. 397, 1 L.Ed.2d 430 (1957)). Its meaning does not depend on "the archaic distinctions between larceny by trespass, larceny by trick, embezzlement and obtaining properly by false pretenses." *Id.* (citing *United States v. Benson*, 548 F.2d 42, 44–46 (2d Cir.1977)). Rather, determination of whether property is "stolen" in the NSPA context depends on "whether there has been some sort of interference with a property interest." (*Id.*) An item is stolen if it "belonged to someone who did not . . . consent" to its being taken. *United States v. Schultz*, 333 F.3d 393, 399 (2d Cir.2003).

Here, it is undisputed that *Wally* "belonged to" Bondi. The 1930 Kallir Catalogue reflects her as its most recent owner, and no subsequent catalogue identified by either party, including those authored by Leopold himself, includes Welz as one of

*Wally*'s rightful possessors. However, the parties dispute whether Bondi voluntarily surrendered the Painting to Welz. The Government contends that Welz wrongfully demanded *Wally* from Bondi when he visited her apartment on the eve of her escape to England in 1939. The Museum argues that Bondi sold *Wally* to Welz in 1938 as part of the Würthle Gallery. For the reasons below, I find that the Government has shown probable cause to believe the Painting was stolen, and no reasonable juror could find the Museum has introduced a preponderance of the evidence indicating otherwise.

### a. *The Government's Evidence*

The Government's evidence consists primarily of Bondi's written statements; the Partial Decision rendered by the Austrian Restitution Commission in Bondi's action to recover the Würthle Gallery; and the undisputed fact that Welz was a Nazi and Bondi, as a Jew hoping to escape the unspeakable fate of so many who died in the Holocaust, could not refuse to comply with his wishes. The Government cites the following written statements by Bondi to show that Welz took *Wally* without her consent: (1) an October 3, 1957 letter from Bondi to Hunna; (2) a May 16, 1965 letter from Bondi to Kallir; (3) an August 22, 1966 letter from Bondi to Kallir; and (4) an unsigned, undated statement attributed to Bondi and discovered long after her death (the "Bondi Statement"). (Joint 56.1 Stmt. ¶¶ 17–20.) In the first two letters, Bondi recites that *Wally* was never part of her gallery and that Welz took the Painting from her apartment. (3/10/08 Levin Decl. Ex. 12 at JK 000053–54, JK 000057–58.) Bondi's May, 16, 1965 letter to Kallir also states that Welz gave her no compensation for the Painting. (*Id.* Ex. 12 at JK 000057–58.) The remaining two written statements offered by the Government assert that Welz came to Bondi's apartment,

saw the Painting on her wall, and demanded she hand it over notwithstanding her objections that it was not part of her gallery and thus had not been included in the gallery's sale. (*Id.* Ex. 12 at LB 002290–91; Ex. 14 at U.S. 000156.). Both of these documents state that, at the behest of her husband, Bondi ultimately surrendered the Painting because she was afraid Welz would prevent them from leaving the country. (*Id.* Ex. 12 at LB 002290–91; Ex. 14 at U.S. 000156.)

To further support its view that Welz stole *Wally*, the Government cites purported references to the Painting in both the post-war Restitution Commission's Partial Decision regarding Bondi's claim to the Würthle Gallery and her response to Welz's appeal thereof. In its Partial Decision, the Commission remarked that Welz had wrongfully "demanded a Biedermeier table and a Schiele from [Bondi]." (*Id.* Ex. 11 at LM 1661 (quotation marks omitted).) In her response to Welz's appeal of that decision, Bondi asserted that Welz, "without any consideration, demand[ed] objects from [her] private assets." (3/10/08 Goldblatt Decl. Ex. 7 at LB 000876–85; Joint Mem. 12.)

Finally, to reinforce the Bondi Letters and Bondi Statement insofar as they state that Bondi kept *Wally* separate from her gallery, the Government offers a 1925–26 Würthle Gallery Exhibition catalogue listing the Painting's owner as "Privately owned L.B." (3/10/08 Levin Decl. Ex. 13 at LB 002260), as well as a 1928 catalogue listing two Schiele paintings as belonging to the Würthle Gallery and *Wally* as belonging to "Lea Bondi, Vienna" (*id.* at LB 002269–70).

### b. *The Museum's Evidentiary Objections*

The Museum asserts that the letters and Bondi's unsigned statement are unauthenticated, unreliable, and inadmissible hear-

say. Even if this were so, as observed *supra* in Part 11(B)(i), the Government may use inadmissible evidence to meet its initial burden of showing probable cause. *See Aguilar,* 337 F.3d at 236. Furthermore, as detailed below, the Museum's evidentiary objections are without merit because (1) the Government has established the authenticity of these documents pursuant to Federal Rule of Evidence 901(a), b(1), and b(8) through the testimony of the documents' custodians, (2) any objections to the trustworthiness of these documents go to their weight, not their admissibility, and (3) the documents fit within the ancient documents exception to the hearsay rule provided in Federal Rule of Evidence 803(16).

Authentication, or the provision of "evidence sufficient to support a finding that the matter in question is what its proponent claims," is a prerequisite to admissibility. Fed.R.Evid. 901(a). A showing of authenticity is sufficient if "a reasonable juror could find in favor of authenticity or identification." *United States v. Tin Yat Chin,* 371 F.3d 31, 38 (2d Cir.2004). Authenticity may be established in a number of ways, including through testimony of a witness with knowledge of the proffered item, *see* Fed.R.Evid. 901(b)(1), or, in the case of ancient documents, with evidence that the offered material "(A) is in such condition as to create no suspicion concerning its authenticity, (B) was in a place where it, if authentic, would likely be, and (C) has been in existence 20 years or more at the time it is offered," Fed.R.Evid. 901(b)(8).

■ All of the Bondi letters at issue have been sufficiently authenticated by the deposition testimony of Jane Kallir (Otto Kallir's granddaughter) and Hildegard Bachert. Jane Kallir began working for her grandfather at the Gallery St, Etienne in 1977. (3/10/08 Levin Decl. Ex. 6, Kallir Dep. 8:24–9:3, Aug. 9, 2004.) She testified that the letters came from a folder containing Kallir's correspondence with Bondi which was drawn from a larger Bondi file kept at the Gallery St. Etienne in 1984. (*Id.* at 67:16–68:22; 85:7–11.) She further testified that the larger Bondi file from which the folder was drawn had been maintained at the Gallery since before she began working there. (*Id.* at 201:20–25.) Bachert was Kallir's secretary from 1940 to 1978, during which time she maintained his files. (5/14/09 Levin Decl., Ex. 3, Bachert Dep. 8:22–24, 10:6–18, 14:5–7, Sept. 19, 2007.) She set up a file for Bondi documents and correspondence, which she read because she was interested in the story, and helped create the folder in which the Bondi letters were located. (*Id.* at 57:19–58:9, 59:5–11, 60:17–61:17, 63:10–64:24, 81:7–15; 108:14–16.)

This testimony is sufficient to show that the letters are in fact what they purport to be. They are admissible under 901(b)(1) insofar as Bachert and Kallir testified that they were part of the Gallery St. Etienne's records. *See* 5 Jack B. Weinstein & Margaret Berger, *Weinstein's Federal Evidence,* § 901.03[2] (2d ed.2009). The letters are also authenticated under Rule 901(b)(8) in that (1) there is no allegation that they have been tampered with or otherwise altered so as to give reason to doubt their authenticity, (2) they were found in a place, namely Kallir's Gallery's files, where authentic Bondi correspondence would likely be stored, and (3) they are more than 20 years old. *See Arasimowicz v. Bestfoods, Inc.,* 81 F.Supp.2d 526, 529–30 (S.D.N.Y.2000); *Walker v. 300 S. Main, LLC,* No. 2:05–CV–442, 2007 WL 3088097, at *1–2 (D.Utah Oct. 22, 2007) (original documents that had been in the plaintiff's files for over 40 years satisfied the authentication requirements of Rule 901(b)(8)).

■ While it presents a closer question, the Government has also made an adequate *prima facie* showing of the Bondi Statement's authenticity under Rule 901(b)(8). At his deposition, Gideon Southwell, Bondi's great-great nephew, testified that he found this typewritten, unsigned, undated, and admittedly incomplete one-page document in a Biedermeier bureau located at the 2 Lambolle Road residence that had belonged to Bondi and was used by his grandmother, Margaret Fisher, after Bondi died. (3/10/08 Levin Decl. Ex. 7, Southwell Dep. 71:6–20, 82:12–20, Feb. 7, 2007.) Southwell testified that the document was typed on Bondi's "L.B.J." letterhead, with which he was familiar. (*See id.* at 175:11–21). He further testified that he had lived in the 2 Lambolle Road residence for several years in the late 80's and early 90's and that Bondi's belongings remained there long after her death in 1969. (*Id.* at 68:23–69:8.) Sometime between 1987 and 1990, when he was helping his grandmother "tidy the bureau," he discovered the Bondi Statement, along with other papers belonging to his grandmother and to Bondi, "in the lower drawer of the two main drawers" of the bureau. (*Id.* at 70:12–23, 71:25–72:11, 73:20–23.)

Although it is unsigned and undated, the Government has sufficiently shown that the Bondi Statement is what it purports to be. First, the appearance of this document does not raise a contrary suspicion. It contains a first-person narrative in English typed on Bondi's personal letterhead, using a typeface similar to that used by Bondi in other correspondence with Kallir, some of which she wrote in English. (*See* 5/14/09 Levin Decl. Ex. 5 at LM 2252; 3/10/08 Levin Decl. Ex. 12 at JK 000045–46, JK 000051–52, JK 000053–54, JK 000057–58.) As further detailed below, the narrative substantially reiterates assertions made elsewhere in Bondi's correspondence.[13] Second, the document was found in a likely place—namely a bureau used by Bondi at her residence in London. Finally, Southwell's testimony provides a reasonable basis for concluding that the document is more than twenty years old.

The Museum's assertions that the Bondi letters and Statement are not credible and that some of them appear to be incomplete, even if true, do not preclude a finding of authenticity for purposes of this motion. As the Government correctly observes, these arguments go to the weight of the evidence rather than its admissibility. *See* 5 *Weinstein's Federal Evidence* § 901.11[2] ("Any question about the credibility of [an ancient] document's contents goes to the weight the trier of fact chooses to accord to the document, not to its admissibility."); *Threadgill v. Armstrong World Indus.*, 928 F.2d 1366, 1375–76 (3d Cir.1991) ("[T]he point of a Rule 901(b) (8) inquiry is to determine whether the documents in question are, in fact, what they appear to be.... Questions as to the documents' content and completeness bear upon the weight to be accorded the evidence and do not affect the threshold question of authenticity." (quotation marks and citation omitted)).

Furthermore, the only real inconsistency observed by the Museum is that two of Bondi's letters and the Bondi Statement indicate that Bondi surrendered *Wally* in 1938, whereas only her August 22, 1966 letter to Kallir indicates that the transfer took place in 1939.[14] These materials are

---

**13.** There is however, an assertion in the Bondi Statement that is not repeated elsewhere, specifically the statement that Bondi visited the Belvedere and laid claim to *Wally* after the war. (3/10/08 Levin Decl. Ex. 14 at 000156); see *infra* n. 14.

**14.** Bondi's October 3, 1957 letter to Hunna and a letter she wrote to Kallir on March 14,

otherwise fairly consistent. As discussed above, they all state that *Wally* was Bondi's private property and that Welz came to her apartment and took it from her. These allegations are supported by the Partial Decision of the Restitution commission and Bondi's response to Welz's appeal therefrom. Furthermore, all the letters at issue, as well as the Bondi Statement, recount the undisputed fact that Bondi met Dr. Leopold in London after the War, when she asked him to help her recover *Wally.*

Having established that the Bondi letters and Statement have been adequately authenticated, the Museum's hearsay objection need not detain us long. Rule 803(16) provides a hearsay exception for ancient documents. A document falls within this exception where, as here, it meets the authenticity requirements of Rule 901(b)(8). *See Martha Graham Sch. & Dance Found., Inc. v. Martha Graham Ctr. of Contemporary Dance, Inc.,* 380 F.3d 624, 643 (2d Cir.2004) (letters authenticated as ancient documents excepted from hearsay); *George v. Celotex Corp.* 914 F.2d 26, 30 (2d Cir.1990) (affirming admission of document authenticated as ancient document under hearsay exception); 5 *Weinstein's Federal Evidence* § 803.18 ("[I]f a document meets the requirements for authentication under Rule 901, statements in it are excepted from the hearsay rule by Rule 803(16).").

### c. The Government Has Met Its Threshold Burden

 In *Wally III,* Judge Mukasey found that Welz stole *Wally* within the meaning of the NSPA if he "demanded the [P]ainting from Bondi in the face of a claim that it was part of her private collection and thus unconnected to Welz's Aryanization of her gallery." 2002 WL 553532 at *16. Viewing the Government's documentary evidence, which consists of letters, the Bondi Statement, documents from Bondi's post-war restitution proceedings, and catalogues showing that *Wally* was not part of the Würthle Gallery, against the historical backdrop of the Anschluss, I conclude that there are ample grounds to believe that this indeed occurred. Therefore, the Government has met its threshold burden of showing probable cause to believe Welz stole *Wally* from Bondi by demanding it from her at a time when she could not refuse.

### d. The Museum Has Not Met Its Burden

The burden thus shifts to the Museum to show, by a preponderance of the evidence, that Welz did not steal *Wally.* The Museum contends that Bondi fabricated "a dramatic 1939 transfer" of *Wally* to Welz when in reality she sold it as part of the Würthle Gallery more than a year before she left for England. (LM Opp. Mem. 14.) The crux of this argument, as explained by Judge Mukasey in *Wally III,* is that *Wally* cannot have been stolen because "Welz

1958 indicate that the transfer occurred in 1938. (3/10/08 Levin Decl. Ex. 12 at JK 000053–54; Barron Decl. Ex. D at JK 000997–98.) The Bondi Statement also indicates that Welz took *Wally* "one day before I left the Gallery," which Welz took over in 1938. (3/10/08 Levin Decl. Ex. 14 at 000156.) Only Bondi's August 22, 1966 letter to Kallir states that Welz demanded *Wally* immediately immediately before she fled Vienna in 1939 (*Id.* Ex. 12 at LB 002290–91), although, like

her 1966 letter to Kallir, the the Bondi Statement asserts that she surrendered *Wally* at her husband's urging "in order not to impair our departure, under duress" (*id.* Ex. 14 at 000156.) As detailed below, the Museum uses this inconsistency as a basis for its assertion that Bondi sold *Wally* to Welz along with her gallery. I note, however, that the Museum cannot reasonably use these documents to make its case and simultaneously dispute their admissibility.

acquired [*Wally* ] in connection with his Aryanization of the gallery, which, although repugnant, was legal at the time." *Wally III,* 2002 WL 553532, at *16. To support this contention, the Museum offers (1) an entry in an accounting report of Welz's business conducted by unknown government officials in 1943 (before the allied invasion of Europe) indicating that Welz paid 200 Reichmarks for *Wally,* (2) an October 31, 1966 letter from Kallir purportedly showing that Welz "bought" the Painting, (3) documents from Bondi's restitution proceedings indicating that Bondi sold her Gallery to Welz, (4) a December 6, 1957 letter from Hunna to Bondi stating that she had "entrusted" *Wally* to Welz, and (5) documents indicating that Welz acquired *Wally* in 1938 rather than 1939.

These are insufficient to carry the Museum's burden. First, the anonymous accounting entry is the only evidence in the entire record directly supporting the notion that Welz paid anything for *Wally.* The entry reads "4 Egon Schiele *Vally v. Krumau* [acquired] Lea Jaray, Vienna, according to letter of March 24, 1939 [for Reichmarks 200]. (Barron Decl. Ex. C at LB 000579.) The letter to which this entry refers has not been found in any archives. (Joint Counter 56.1 Stmt. ¶ 5.) [15] Even if admissible, this uncorroborated en-

try, prepared by an unknown individual years after the event in question, is insufficient to counter Bondi's multiple written statements indicating she was not paid for the Painting and the Restitution Commission's acknowledgement that Welz had improperly "demanded a Biedermeier table and a Schiele from [Bondi]. (3/10/08 Levin Decl. Ex. 11 at LM 1661.)

Furthermore, the October 31, 1966 letter from Kallir to Bondi does not indicate that Welz paid for *Wally* but rather undermines any such contention. The Museum highlights the following language: "You wrote that ... the painting was first 'bought' by Welz from you against your will." (Barron Decl. Ex. D at JK 000044.) [16] The Museum argues that Kallir's use of "[t]he word 'bought' clearly indicates, whether rightly or wrongly, under pressure or otherwise, or as part of an Aryanization, Welz paid for the painting." [17] (O/A Tr. 72:14–17.) Setting aside for a moment the undisputed fact that this statement came from a man with absolutely no first-hand knowledge of the incident that took place at Bondi's apartment nearly twenty years earlier, the cited passage clearly contradicts the Museum's interpretation. That Kallir put the word "bought" in quotes indicates that he either suspected or had been told otherwise, and the

---

15. The Government objects to consideration of this entry as inadmissible hearsay and unsupported by personal knowledge insofar as it is not known who prepared the report. (Joint Counter 56.1 Stmt. ¶ 5.) It also asserts that it comes from a tax audit of Welz's business "prepared for ... government officials of the Third Reich," and is therefore of dubious evidentiary value. *(O/A Tr. 55:24–56:3.)* I need not resolve this issue because, as discussed below, even if it were admissible, the entry is insufficient to carry the Museum's burden of proof and the Museum's remaining evidentiary arguments are without merit. As the Museum admitted at oral argument, this document is not "a case winner by any means." (O/A Tr. 55:9–10.)

16. The Government objects to consideration of this letter as inadmissible hearsay and because the statement upon which the Museum relies was made without personal knowledge. (O/A Tr. 91:24–92:1.) I need not rule on the letter's admissibility because this document only reinforces the Court's ultimate conclusion that the Museum has not shown that Welz did not steal *Wally.*

17. Thus, even the Museum shies away from explicitly asserting that the letter proves *Wally* was Aryanized along with Bondi's gallery.

remainder of the sentence clearly indicates that Welz took *Wally* "against [Bondi's] will." (Barron Decl. Ex. D at JK 000044.) Thus, Kallir's October 31, 1966 letter tends to strengthen the Government's case rather than the Museum's and does nothing to controvert the Government's showing that Welz stole *Wally*.

The Museum's reliance on documents from Bondi's restitution proceedings, first offered for the first time at oral argument rather than addressed in its exhaustive briefing, is also misplaced. These documents consist of (1) the July 29, 1949 testimony on Welz's behalf of Luise Kremlacek, who worked at the Würthle Gallery for Bondi and then Welz; (2) a December 4, 1947 letter from Hunna to the Vienna Police headquarters; and (3) the August 25, 1949 testimony of Engineer Karl Gerstmayer, Welz's cousin who evidently worked for him at the gallery and about whom the Museum has submitted no further information. (Leopold Museum Foundation Letter and Documents in Response to this Court's Order dated September 16, 2009 ("LM O/A Binder") Exs. 11–13.) The Museum asserts that because all of these documents say that Welz did not coerce Bondi into selling her gallery, he cannot have stolen *Wally*. (*See* LM O/A Binder Ex. 11 at LB001014 ("This business was taken over by the accused from [Bondi] in the best mutual consent."); Ex. 12 at LB000805 ("According to my information to date, Mr. Friedrich Welz exerted no direct personal coercion on Mrs. Jaray in executing the sales contract."); Ex. 13 at LB001022 (Bondi "placed great importance on turning over [her gallery] to Friedrich Welz, not only because of the many years of doing business with one another, but above all because she knew that Welz had the same artistic intentions (advocate of modern paintings).").) Assuming without deciding that these documents are otherwise admis-

sible, they are irrelevant insofar as they discuss only Bondi's sale of her gallery, the Aryanization of which is undisputed, and say absolutely nothing about *Wally*. Furthermore, like Kallir's October 31, 1966 letter discussed above, these documents do nothing to controvert Bondi's explicit and repeated statements that Welz came to her apartment and took *Wally*, which was never part of her gallery, against her will.

Nor does the Hunna letter alter this analysis. There, Hunna states that he is "of the opinion that Dr. Leopold is obligated to hand over the picture" and pursue a claim against the Belvedere for its purchase price. (Barron Decl. Ex. D at JK 000027). "The prerequisite for all this", wrote Hunna, "is that the heirs of Dr. Reiger actually did receive the Picture 'Vally' erroneously and [that it] was not sold to them by Welz (to whom you somehow entrusted it) or [they] received it in an exchange etc." (*Id.*) The Museum seizes on the word "entrusted" as indicating that Bondi voluntarily surrendered *Wally*. (LM Opp. Mem. 16.) This tortured reading is belied by the letter's recommendation that Bondi sue Leopold for the Painting because it belonged to her rather than Welz or anyone else. Furthermore, Hunna had no personal knowledge of the event in question, and his curious phrasing in one letter does not amount to a preponderance of the evidence sufficient to match that offered by the Government.

Finally, the Museum contends that chronological inconsistencies in Bondi's correspondence and the Bondi Statement support the conclusion that she sold *Wally* along with the Würthle Gallery. (LM Opp. Mem. 13–16.) The Museum observes that both Bondi's October 3, 1957 letter to Hunna and her March 14, 1958 letter to Kallir indicate that Welz took *Wally* from her in 1938 rather than 1939. (*See id.*). If the transfer took place in 1938, the argument

goes, not only does it undermine the narrative contained in Bondi's August 22, 1966 letter to Kallir, which states that Welz took *Wally* immediately before she and her husband fled to England in 1939 (and which, the Museum argues, was prepared with an eye towards litigation and is thus incredible), but it also indicates that she sold the Painting as part of the Würthle Gallery because both transactions occurred in 1938.

This diversionary argument is fundamentally flawed not only because it is purely speculative but also because Bondi's statements consistently indicate that Welz stole *Wally*. As noted above, all of her letters, as well as the Bondi Statement, indicate that Welz took *Wally* from Bondi's apartment after she told him that it was her private property apart from the Würthle Gallery. That the incident may have occurred in 1938 rather than 1939 is immaterial. *See Wally III*, 2002 WL 553532, at *16 (Welz stole *Wally* if he "demanded the painting from Bondi in the face of a claim that it was part of her private collection and thus unconnected to [his] Aryanization of her gallery.").

In sum, no reasonable trier of fact could find that the Museum has met its evidentiary burden of showing by a preponderance of the evidence that Welz did not steal *Wally*. To the contrary, most of the admissible evidence contradicts the Museum's assertion that Bondi sold *Wally* as part of the Würthle Gallery and supports the Government's position that he took the Painting against her will.

### 3. *Wally Remained Stolen*

This finding does not, however, end the inquiry. The Government must also show that *Wally* remained stolen *at the time the Museum shipped it* to the United States in 1997. *Wally III*, 2002 WL 553532, at *16;

*Antique Platter*, 991 F.Supp. at 232. The Museum argues that under both United States and Austrian law, even if Welz stole *Wally*, the Painting was longer stolen by the time the Museum acquired it. As explained below, these arguments are unavailing.

#### a. *The Recovery Doctrine*

■ First, the Museum argues, as it did in *Wally I* and *Wally III*, that even if Welz stole *Wally*, the Painting ceased to be stolen by operation of law when United States forces recovered it after World War II. Under the recovery doctrine, derived from English common law, "one cannot be convicted of receiving stolen goods if, before the stolen goods reached the receiver, the goods had been recovered by their owner or his agent, including the police." *United States v. Muzii*, 676 F.2d 919, 923 (2d Cir.1982). The doctrine is rooted in agency principles, which imply a principal-agent relationship where government officials are deemed to act on the owner's behalf "because they are charged by law with doing so." *Wally I*, 105 F.Supp.2d at 293 ("It seems obvious that stolen property, recaptured by the police, no longer has the status of stolen goods but, rather, is held by the police in trust for, or for the account of, the owner."); *see United States v. Johnson*, 767 F.2d 1259, 1267 n. 7 (8th Cir.1985).

In *Wally I*, Judge Mukasey relied on the recovery doctrine in dismissing the Government's Second Amended Verified Complaint because the Government's allegations implied that United States Forces "were charged with recovering stolen items and acting on behalf of the items' true owners" and therefore *Wally* ceased to be stolen when it came into the RDR's possession.[18] 105 F.Supp.2d at 294. How-

---

**18.** This ruling was predicated on the following passage from the Second Amended Veri-

ever, after allowing the Government to amend its complaint in *Wally II*, Judge Mukasey found in *Wally III* that the recovery doctrine no longer barred this action. 2002 WL 553532, at *14. In its Third Amended Verified Complaint, the Government "retracted the allegation that the United States armed forces were holding stolen works of art with an eye toward their eventual restitution, which ... formed the predicate of the implied agency." *Id.* at *15. Specifically, the [Third] Complaint alleges that, under Military Decree Number 3, "the allied forces seized all of the property of suspected war criminals, regardless of whether it was stolen, Aryanized, or legitimately acquired." *Id.* Additionally, United States Forces had no legal duty to return seized property to its true owner but rather were required "merely to sort all seized property and transfer it to the BDA." *Id.* Accordingly, Judge Mukasey held that "[t]his lack of both knowledge and duty makes this case unlike every other case cited to the court that applied the recovery doctrine to the police or other implied agents. It negates the existence of the requisite agency relationship." *Id.*

Similar logic precluded any finding of implied agency between Bondi and the BDA because "like the armed forces, the BDA did not know *Wally* was stolen." *Id.* Furthermore, "the BDA had divided loyalties because it was also responsible for deciding whether owners of cultural assets should be permitted to export them from Austria.... [The BDA] often sought to keep certain works in Austria and place them in Austrian museums." *Id.* at *15.

■ The Museum now argues that the evidence supports the Government's origi-

nal allegations and, as in *Wally I*, compels re-application of the recovery doctrine to *Wally*. (LM Mem. 7–12.) The Government has shown probable cause to believe otherwise. As the Museum concedes in its moving brief, " '[t]he point of the Recovery Doctrine rests on the agent's knowledge that stolen property has been recovered.' " (LM Mem. at 11 (quoting *Wally III*, 2002 WL 553532, at *15).) The Government has provided ample evidence that United States forces did not know *Wally* was stolen when they seized it. After World War II, the United States military seized millions of items of property pursuant to military decrees governing its operations. (3/10/08 Levin Decl. Ex. 8, Adams Dep. 56:17–57:9, Mar. 28, 2007; Joint 56.1 Stmt. ¶ 27). As Judge Mukasey observed, these decrees authorized seizure of all property of persons, like Welz, who were detained by the military, regardless of whether such property was stolen. *See Wally III*, 2002 WL 553532, at *15; (Joint 56.1 Stmt. ¶ 27). All artworks confiscated in this fashion were then transferred to their countries of origin. (*See* Adams Dep. 55:19–56:4; Joint 56.1 Stmt. ¶ 29.) The sheer volume of such seizures provides ample reason to doubt that United States forces had any real knowledge of *Wally*'s history. Nor is there any indication that the BDA knew *Wally* was stolen, and, as Judge Mukasey noted, even if it had, it cannot be deemed to have been Bondi's agent due to "divided loyalties." *Wally III*, 2002 WL 553532, at *15; (*see* 3/10/08 Levin Decl. Ex. 20, Declaration of Dr. Peter Lambert sworn to 3/17/00 ("3/17/00 Lambert Decl."), ¶ 32).

For its part, the Museum has submitted virtually no evidence, much less a preponderance, to support a finding that either

---

fied Complaint:
> The task of the United States Forces in Austria with respect to art restitution at that time was to sort such artworks and return

> them to the countries from which they had been seized, in order for those countries to return them to their rightful owners.

(Second Am. V. Compl. ¶ 5(g).)

United States Forces or the BDA knew *Wally* was stolen. It principally relies on the following language from the 1947 Receipt and Agreement, describing the artworks delivered by the RDR to the BDA (among which *Wally*, although not specifically listed, was apparently included):

> Paintings purchased during the war by Frederic Wels, Salzburg, from the confiscated collection of Dr. Heinrich Rieger (deceased) former Jew of Vienna, and recovered from his collection in Salzburg.

(LM Mem. 11; 3/10/08 Levin Decl. Ex. 11 at LM 0213.) Yet the Museum does not explain how this language supports its theory. Quite to the contrary, as the Government observes, the paintings are described as having been "purchased" rather than wrongfully taken. (Joint Opp. Mem. 10–11.) Even assuming the RDR and BDA knew these paintings were wrongfully taken because they belonged to a Jew killed in the holocaust, there is no indication in the above language (or indeed in any of the alleged facts) that the Rieger collection had not been Aryanized and thus, according to the Museum's own logic (at least when addressing the issue of whether Welz stole *Wally* in the first place), never stolen. The Museum cannot have it both ways: it cannot credibly maintain that *Wally* was not stolen and simultaneously assert that the RDR and BDA knew it was. The cases relied on by the Museum to support application of the recovery doctrine here are thus inapposite because they address situations in which the governmental agency that purportedly recovered once-stolen property knew it had been stolen. *See Muzii*, 676 F.2d 919; *United States v. Warshawsky*, 818 F.Supp. 181

(E.D.Mich.1993), *aff'd in part, rev'd in part*, 20 F.3d 204 (6th Cir.1994).

Even assuming *arguendo* that the RDR and the BDA knew *Wally* was stolen, there is no evidence that either was under a legally enforceable duty to return the Painting to Bondi. *Cf. Wally I*, 105 F.Supp.2d at 293 (stating that the doctrine applies to goods recovered by government officials "charged by law" with acting on the owner's behalf.) The Museum relies on language from the Receipt and Agreement indicating that the "items described in Schedule 'A' ... will be returned to their lawful owners." (3/10/08 Levin Decl. Ex. 11 at LM 0211.) However, the attached schedule does not list *Wally* but rather "His Wife's Portrait." (*Id.* at LM 0213.) Also, with respect to the BDA at least, the Government has shown (and the Museum has offered no evidence to rebut) that its primary interest was in keeping Austrian cultural objects in Austria rather than in restitution. (*See* 3/17/00 Lambert Decl. ¶ 32.)

Finally, even interpreting the evidence as the Museum does, it is unclear how either the RDR or the BDA could be deemed to have acted as Bondi's agent. The Museum asserts that *Wally*'s transfer was prompted by lawyers for the Rieger heirs, who sought restitution of their client's interests, not Bondi's. (LM Mem. 12.) Accordingly, I see no reason to disturb Judge Mukasey's finding in *Wally III* that the recovery doctrine is inapposite here.[19]

### b. *Bondi's Restitution Proceedings*

██ The Museum next contends that even if Welz stole *Wally*, the Painting ceased to be stolen when Bondi settled the claims she brought against him before the

---

**19.** I further note that even if the recovery doctrine did apply here, it would not bar the Government's forfeiture claim predicated on

the theory that Dr. Leopold criminally converted *Wally*.

Restitution Commission and thus regained her gallery. This argument turns on whether Bondi sought to recover *Wally* during those restitution proceedings, the precise contours of which are unknown. (LM Counter 56.1 Stmt. ¶ 34.) The Government has shown probable cause to believe she did not by (1) offering Bondi's correspondence, the Bondi Statement, and two catalogues described in Part II(B)(ii)(2)(a) *supra*, all of which indicate that *Wally* was never part of the Würthle Gallery; and (2) observing that, although it mentions Welz's reprehensible behavior with respect to "a Biedermeier table and a Schiele," the Restitution Commission's Partial Decision orders only that the Würthle Gallery be returned to Bondi and that Welz provide an accounting of the gallery's revenues since April 1, 1938. (3/10/08 Levin Decl. Ex. 11 at LM 1661–62 (quotation marks omitted).)

The burden thus shifts to the Museum to show that Bondi did in fact claim *Wally* in her restitution proceedings. To this end, the Museum relies on a declaration of its Austrian law expert, Dr. Peter Konwitschka, who asserts that Bondi *could have* claimed *Wally* in that proceeding. (Second Konwitschka Decl. ¶ 16.) It then seizes on the Partial Decision's conclusion that Welz "did not always conduct himself in a fair and generous manner, e.g. ... when he demanded a 'Biedermeier table and a Schiele' from the Claimant," arguing this language indicates that she had in fact made such a claim. (3/10/08 Levin Decl. Ex. 11 at LM 1661; LM Opp. Mem. at 17.)

Such speculation hardly amounts to a preponderance of the evidence.[20] That Bondi may have been able to claim *Wally*

during her restitution proceedings does not mean she actually did so. Furthermore, as the Government observes, the Partial Decision's reference to Welz's failure to "conduct himself in a fair and generous manner" with regard to "a Biedermier table and a Schiele" might well indicate that the Commission was distinguishing these items from property belonging to the Gallery and thus subject to appropriation under the Aryanization laws, in which case the reference to a Schiele would not necessarily imply that Bondi had submitted a separate claim for it in those same proceedings.

### c. *Wally's Status as Stolen Under Austrian Law*

Finally, the Museum argues that *Wally* lost its stolen status by operation of Austrian law. *Wally I* and *III* established that "although federal law determines whether property has been stolen, local law 'controls the analytically prior issues of (a) whether any person or entity has a property interest in the item such that it can be stolen, and (b) whether the receiver of the item has a property interest in it.' " *Wally III*, 2002 WL 553532, at *16 (quoting *Wally I*, 105 F.Supp.2d at 292). The Museum argues that in the years between the close of World War II and *Wally*'s 1997 importation, either the Belvedere or Dr. Leopold acquired title to the Painting. This Court is obliged to resolve "[i]ssues involving the interpretation of foreign law ... as a matter of law." *Antique Platter*, 991 F.Supp. at 231. For the reasons below, I conclude that the Museum's arguments must fail.

---

**20.** Indeed, as the Museum admitted at oral argument, it has provided no evidence indicating that *Wally* was ever part of the Würthle Gallery. (O/A. Tr. 58:15–17.) Furthermore, its assertion that "[n]or do we have any evidence to the contrary" (*id. at 58:5–6* ) is flatly contradicted by Bondi's letters, as well as the 1928 catalogue offered by the Government expressly listing two Schiele paintings as belonging to the gallery and *Wally* as belonging to "Lea Bondi, Vienna" (3/10/08 Levin Decl. Ex. 13 at LB 002260, 002269–70).

### aa. *Prescriptive Possession by the Belvedere*

■ As it did in *Wally III*, the Museum argues that "the Belvedere probably had the requisite confidence to acquire title to [*Wally* ]" by prescription and then transfer its valid property interest to Dr. Leopold. (LM Opp. Mem. 19.) Under the Austrian law, "a possessor of property may acquire title to that property if the possession is based on legal title (purchase or exchange) and extends throughout the statutory period accompanied by the possessor's belief that the possession is lawful." *Wally III*, 2002 WL 553532, at *17. However, a possessor lacks the requisite confidence to acquire title by prescription "if, at any time during the prescription period, the possessor had any objective reason to doubt his claim, or if he was negligent in maintaining his belief of lawful possession." (*Id.*) If the possessor has an objective reason to doubt his ownership, he may regain confidence by performing an Investigation sufficient to remove any such doubt, at which point the statutory period begins to run anew. (Konwitschka Decl. ¶¶ 24–26, 61; Lambert Resp. Decl. ¶ 9.)

The Government advances the same arguments it used in *Wally III* for why the Belvedere never acquired title to the Painting under Austrian law, now bolstered by evidentiary citations. It argues that: (1) the Belvedere did not acquire *Wally* by purchase contract because the Painting had been confused with a Schiele drawing called "Portrait of His Wife" and mistakenly given to the Rieger heirs, who therefore could not convey valid title (Joint Mem. 14 n. 12) [21]; (2) the Belvedere had cause to suspect that *Wally* did not belong to the Rieger heirs because when Garzarolli, Balke, Novotny, and Broda's secretary inspected the works restituted to the Rieger heirs to determine whether the Belvedere should acquire them, they described *Wally* as "Portrait of a Woman," while handwritten notes indicate they knew it depicted "Wally Neuzil from Vienna" and no painting matching this description had been restituted to the Rieger heirs (Joint Mem. 17–18) [22]; and (3) as evidenced by the Bondi Statement, Bondi

21. In this respect, the Government observes that the Rieger Restitution Commission's May 31, 1948 Partial Finding ordered Welz to restore 12 artworks, including a Schiele "drawing" referred to as "Portrait of His Wife" (Joint 56.1 Stmt. ¶¶ 57–58; 3/10/08 Levin Decl. Ex. 11 at LM 1266–68, 1276–77.) The Government also cites, *inter alia*, Garrison's letter to Demus at the BDA enclosing a list of paintings confiscated from Welz and describing item 573 as "a portrait of a woman named Vally" (Joint 56.1 Stmt. ¶ 54 (undisputed)) and McKee's June 8, 1948 letter to the Commanding General of United States forces, a copy of which was sent to the BDA, indicating that further inquiry should be made as to whether the "Portrait of His Wife" in the inventory of Rieger artworks provided by the Rieger lawyers was the same as *Wally*, which Welz had told him did not depict Schiele's wife. (Joint 56.1 Stmt. ¶ 56). The Government also submits the declaration of one of the Rieger heirs, Robert Rieger, saying that

*Wally* was never part of the Rieger collection. (3/10/08 Levin Decl. Ex. 12 at JK 000007.) The Museum objects that the declaration is inadmissible. (LM Opp. 11–12.) However, as already observed, the Government need not use admissible evidence to make its threshold showing of probable cause. Additionally, the statement has been authenticated by Bachert as having come from the files of the Galerie St. Etienne and is admissible as an ancient document under Rules 901(b)(8) and 803(16).

22. In this regard, the Government further notes that the Belvedere was the first to refer to "Portrait of a Woman" rather than "Portrait of His Wife" as having been part of the Rieger collection. The Government argues that in this fashion "the Belvedere concealed the fact that *Wally* had been wrongfully included among the works sent with the Rieger collection." (Joint Mem. 18–21.)

visited the Belvedere and claimed ownership of *Wally,* thereby providing an independent objective reason for the Belvedere to doubt it owned the Painting (Joint Mem. 20). At the very least, Bondi's assertion in the Bondi Statement that she laid claim to *Wally* at the Belvedere is sufficient to satisfy the Government's threshold showing of probable cause to believe the Belvedere lacked the requisite confidence to acquire title to *Wally* by prescription. (*See* 3/10/08 Levin Decl. Ex. 14 at 000156.)

The Museum has not met its burden of showing otherwise. It argues that (1) since no title is written on *Wally* itself, it is of no moment that the Painting was variously referred to as "Portrait of His Wife" or "Portrait of a Woman" (LM Opp. Mem. 20–21); (2) the Government has not shown that there ever was a "drawing" called "Portrait of His Wife" and thus there is no reason to suspect that this designation in the list of items claimed by, and restituted to, the Rieger heirs was not *Wally* (*See* LM Opp. Mem. 22); (3) *Wally* was properly restituted to the Rieger heirs by the BDA as a result of the restitution proceedings they brought against Welz (LM Opp. Mem. 25); and (4) Bondi never laid claim to *Wally* (LM Opp. Mem. 11).

The Museum cites two documents to support its first three contentions. The first is a March 28, 1950 letter from Mueller (the Rieger heirs' lawyer) to Dr. Blauensteiner (of the Belvedere) noting that, "according to Dr. Rieger's list," item #3 on the list of items he claimed as part of the Rieger collection ("Portrait of His Wife") "was in [Dr. Rieger's] possession before 1938." (Barron Decl. Ex. B at 001747.) The second is a BDA record dated March 31, 1950 which states that "[a]ccording to information conveyed by phone by the law firm of Dr. Broda, the picture listed under No. 3 'Schiele, Portrait of his Wife' is also part of the collection of Dr. Rieger." (*Id.* Ex. B at 001946.)

However, in his letter, Mueller also expressly notes that "[a]s far as I know, it was determined at the time that the Schiele picture 'Portrait of his Wife' listed under 3. belonged to the Jaray collection. Unfortunately, I am unable to examine the accuracy of this statement." (*Id.* Ex. B at 001747.) This alone should have been sufficient cause for the Belvedere to suspect that *Wally* was not part of the Rieger collection, even setting all other Government contentions aside and assuming that, as the Museum argues, Bondi never went to the Belvedere and personally laid claim to the Painting. Yet the Museum cites no evidence indicating that the Belvedere conducted any type of follow-up investigation or contacted Bondi, the owner of the Jaray collection.[23]

Furthermore, Dr. Leopold's own 2008 declaration, submitted by the Museum in support of its motion, makes it unnecessary to further scrutinize the labyrinthine arguments regarding the Belvedere's confidence in its purported ownership of *Wally.* The Museum concedes, by virtue of the declaration of its Austrian law expert,

---

**23.** Under Austrian law, a *bona fide* purchaser for value can acquire title "at a public auction from a tradesman authorized to carry on such trade," regardless of whether the seller actually owned the property in question, but only if the purchaser has a good faith belief that the owner is the seller from the time the contract governing the transfer is completed to the time of the actual property transfer. (Konwitschka Decl. ¶¶ 17–18, 22.) The Museum does not argue that this provision applies to the exchange between the Rieger heirs and the Belvedere, presumably because they did not acquire *Wally* at a public auction, the Rieger heirs were not "authorized tradesm[e]n," and, as already discussed, the Belvedere had reason to believe the Riegers did not own *Wally* at the time of the initial exchange.

that when he met Bondi in London, Dr. Leopold "encountered a suspicious fact" sufficient to cause him to doubt the Belvedere's ownership of *Wally*. (Konwitschka Decl. ¶¶ 26–27.) Dr. Leopold asserts that this meeting took place "[i]n the Summer of 1953." (RL Decl. ¶ 9.) He further declares that he told the Belvedere's Garzarolli of Bondi's claims "in late Summer or Fall of 1953." (*Id.* ¶ 17.) It is undisputed that the Belvedere obtained *Wally* from the Rieger heirs after the parties agreed to a contract of sale for eleven works, including "Portrait of a Woman," dated December 27, 1950. (Joint 56.1 Stmt. ¶ 77.) Thus, even assuming that the Belvedere had a good faith belief in its ownership of *Wally* when it first acquired the Painting from the Rieger heirs, it encountered a suspicious fact triggering a need for further investigation when Dr. Leopold informed Garsarolli of Bondi's claim. As this occurred in "Summer or Fall" of 1953, and the shortest potentially applicable statutory prescription period is three years (Konwitschka Decl. ¶¶ 54–57), the Belvedere did not possess *Wally* long enough to acquire the Painting by prescription before it encountered a suspicious fact.

bb. *Dr. Leopold Did Not Acquire Title*

The Museum's contention that Dr. Leopold acquired *Wally* either as a *bona fide* purchaser or by prescription ultimately fails because he too had reason to doubt the Belvedere's ownership and never performed an investigation sufficient to assuage that doubt.[24] Under Austrian law, even slight negligence by an acquirer (through either *bona fide* purchase or pre-

scription) destroys the confidence necessary to gain title. (Lambert Resp. Decl. ¶ 7.) Negligence is "the non-observance of the care and diligence usually required in the relevant circumstances." (*Id.* ¶ 8.) Should a purchaser have reason to suspect the seller's ownership, he is required either to return the item in question to its true owner or to conduct a reasonable investigation sufficient to "credibly remove" any ownership doubts. (Konwitschka Decl. ¶ 24; Lambert Resp. Decl. ¶ 9.) In assessing the adequacy of this investigation, Austrian courts take into account any special knowledge pertinent to the context of the exchange; for example, "the Austrian Supreme Court has required business people to use the special knowledge that is generally available to other business people." (Lambert Resp. Decl. ¶ 8; *see also* Third Konwitschka Decl. ¶ 29(2) ("'The scope of diligence is determined according to the common practice and the concrete suspicious fact.'") (quoting Austrian Supreme Court, Judgment dated May 15, 2001, Index No. 5 Ob 324/00h)). However, this "duty to make inquiries is limited to a reasonable expenditure of time and efforts." (Third Konwitschka Decl. ¶ 29(1) (quoting Austrian Supreme Court, Judgment dated November 23, 1993, Index No. 5 Ob 563/93).)

As discussed *supra* in Part II(B)(ii)(3)(c)(aa), the Museum concedes in its proffered expert testimony that Leopold's meeting with Bondi in London constituted an objective reason to doubt the Belvedere's ownership of *Wally* that could not be dispelled without adequate investi-

---

**24.** To the extent the Museum contends that the equitable defense of laches operated to invest Dr. Leopold with title to *Wally*, the proposition is defective as a matter of law. Laches is a defense, not a means by which title is positively established. *See Halcon Int'l, Inc. v. Monsanto Australia Ltd.*, 446 F.2d 156, 159 (7th Cir.1971) ("The doctrine of

laches ... is a shield of equitable defense rather than a sword for the investiture or divestiture of legal title or right."); *see also A. Halcoussis Shipping Ltd. v. Golden Eagle Liberia Ltd.*, No. 88 Civ. 4500(MJL), 1989 WL 115941, at *2 (S.D.N.Y. Sept. 27, 1989) (same).

gation.[25] (Konwitschka Decl. ¶¶ 26–27 ("Dr. Leopold encountered a suspicious fact ... in the meeting with Bondi in her gallery in London in 1953 when Bondi told him that she had a claim to the Painting .... *Dr. Leopold therefore was obliged to do additional investigation.*") (emphasis added).) Relying almost exclusively on Dr. Leopold's 2008 Declaration, the Museum now argues that he made sufficient inquiries into Bondi's claim.[26]

According to Dr. Leopold's declaration, Bondi told him in 1953 that "she had a claim to the picture" and asked for his help regaining it. (RL Decl. ¶ 12.) She did not tell him, nor did he inquire, how she had lost *Wally*. (*Id.* ¶ 13.) Dr. Leopold informed Garzarolli of Bondi's claim in late summer or fall of 1953. (*Id.* ¶ 17.) At that time, Garzarolli told him that he had never heard of Bondi's ownership claim and the lawyers for the Rieger heirs had assured him that *Wally* was part of the Rieger collection. (*Id.*) Dr. Leopold thus

"concluded that Mrs. Jaray had sold the picture to Dr. Rieger" because his heirs sold it to the Belvedere. (*Id.* ¶ 18.)

That winter, Bondi told him she was coming to Vienna, and, at her behest, Dr. Leopold arranged a meeting between Bondi and Garzarolli. (*Id.* ¶ 19.) Bondi agreed to call him after she met Garzarolli but never did so. (*Id.* ¶ 21.) A month later, Dr. Leopold spoke with Garzarolli, who said he had twice met with Bondi but she never spoke of her claim to *Wally*. (*Id.* ¶ 22.) Garzarolli further remarked "You see? It cannot be true what Mrs. Jaray had told you about her alleged ownership rights to the picture. The picture belonged to the heirs of Dr. Rieger." (*Id.*) Finally, Leopold states that he again met Bondi in London in June of 1954. (*Id.* ¶ 23.) He asked why she had not called him and why she did not tell Garzarolli of her claim to *Wally*. (*Id.*) Bondi responded: "Let's drop it. I do not want to talk about it any more." [27] (*Id.*)

**25.** Aside from this concession, the Government offers several additional facts that should have made Dr. Leopold doubt the Belvedere owned *Wally:* he knew (1) Bondi was listed as *Wally*'s owner in the 1930 Kallir catalogue (LM 56.1 Stmt. ¶ 37), (2) she was an Austrian Jew who had fled the country because of Nazi occupation (Joint 56.1 Stmt. ¶ 83), and (3) her gallery had been restituted to her after the war (*id.*).

I also note that, because Bondi's meeting with Dr. Leopold in London undoubtedly raised a duty to investigate before Dr. Leopold could acquire good title to *Wally*, the presumption of good faith under Austrian law is immaterial. Briefly, Austrian law presumes the good faith of a possessor, and a claimant must show evidence indicating a "high probability" of bad faith to destroy the possessor's confidence in good title. (Konwitschka Decl. ¶ 23; Lambert Resp. Decl. ¶¶ 10, 12.) However, if it is shown that the possessor encountered a suspicious fact, which Dr. Leopold's meeting with Bondi indisputably raised, good faith has been lost and can be restored only if reason for suspicion is

"credibly removed" by "adequate research." (Konwitschka Decl. ¶ 24.)

**26.** The Government objects to consideration of the 2008 Leopold Declaration on the basis that he has already given deposition testimony and his declaration is inadmissible for purposes other than impeachment if he does not testify at trial. (Joint Opp. Mem. 24 n. 15.) The Museum correctly observes that the Government submits no evidentiary support for the assertion that Dr. Leopold will not be available to testify at trial. (LM Reply 2.) Accordingly, absent directly contradictory deposition testimony, I decline the Government's invitation to "disregard the new [declaration]," although I recognize that the Government disputes the veracity of its contents.

**27.** The Government disputes that any such meeting ever took place, arguing that if it had, Bondi's correspondence would have mentioned the meeting and Dr. Leopold would have related it in his October 1957 letter responding to Hunna's inquiry as to why he acquired *Wally* for himself when he

The Museum, casting Leopold as a 28 year-old medical student and a neophyte to the art world, argues that Dr. Leopold thus resolved any doubt that the Rieger heirs, and the Belvedere, owned *Wally*. I disagree. As a threshold matter, I note that Dr. Leopold was an experienced art buyer by the time he met Bondi. He had begun acquiring works by Schiele three years earlier (*id.* ¶¶ 6–7); he went to London to acquire yet another Schiele painting from a different art dealer (*id.* ¶ 9); and he had studied the 1930 Kallir catalogue listing Bondi as *Wally*'s most recent owner (LM 56.1 Stmt. ¶ 37). Dr. Leopold also knew Bondi was Jewish and cannot have been ignorant of the indisputable fact that Nazi persecution gave reason to suspect the provenance of artworks that had formerly belonged to Jews. (*See* Lambert Resp. Decl. ¶ 20.)

██ I need not hold that, under Austrian law, Dr. Leopold's knowledge of Bondi's claim required him to do extensive provenance research in order to find his cursory investigation inadequate to dispel any ownership doubts. Dr. Leopold's declaration makes readily apparent that soon after Bondi told him she owned *Wally*, he "concluded that Mrs. Jaray had sold the picture to Dr. Rieger" on the word of Garzarolli alone. (*See* RL Decl. ¶ 23.) Notably, he sought no documentation whatsoever regarding *Wally*'s provenance, even though the last catalogue addressing the issue listed Bondi as its owner.[28] Nor did he contact either the Rieger heirs or their lawyers. He did not even ask Bondi *why* she thought the Painting was hers or how she had lost it to begin with. Rather, he simply asked the party from whom he hoped to acquire *Wally* to deal with the issue and looked no further.[29] Dr. Leopold cannot be said to have reasonably dispelled any ownership doubts by relying solely on the seller's uncorroborated word.

The Museum's strongest argument is that Bondi herself told Dr. Leopold to

---

had promised to help Bondi recover it. (Joint Counter 56.1 Stmt. ¶ 45.) Such arguments go to credibility, and the Government has not shown any directly contradictory evidence. I will therefore assume for the purposes of the instant motions that the meeting took place as Dr. Leopold describes.

28. The Museum's expert observes that Dr. Leopold may not have been able to obtain a copy of the Restitution Commission's decision regarding the Riegers claim—which might have put him on notice that *Wally* was not specifically referenced therein—because "[i]t is impossible to find a restitution decision if one does not know the commission and the file number, and it was not possible to get access to that decision without being a party to the proceedings or a representative of such party." (Third Konwitschka Decl. ¶ 25.) However, Dr. Leopold knew that Garzarolli was in touch with representatives of the Rieger heirs and could at least have asked for such documentation.

29. In this regard, I note that the Belvedere Museum had a substantial interest in facilitating the exchange of "Rainerbub" for *Wally* because it deemed the former to be much more valuable. The minutes of the Belvedere's July 12, 1954 Exchange Commission meeting (which Garzarolli attended) note that:

> [Rainerbub] by EGON SCHIELE is one of his best early works, from the year 1910, and in the opinion of the undersigned is to be valued at S 8,000.—(eight thousand Schillings). Since the [Belvedere] purchased the painting "Vally from Krumau" for S 3000, the purchase is decidedly commercially advantageous, even if the idea of the greater importance of [Rainerbub] did not influence the [Belvedere].

(RL Decl. Ex. F at LM 1795.) The Museum further asserts, and the Government disputes, that Dr. Leopold knew that "Rainerbub" was more valuable than *Wally*. (Joint Counter 56.1 Stmt. ¶ 52.) Thus, accepting the Museum's assertion as true, Dr. Leopold had all the more reason to suspect that Garzarolli's affirmation of ownership was motivated by self-interest.

"drop the matter" when they met for the second time in London in June of 1954. Even under the facts as presented by Dr. Leopold, however, Bondi did not rescind her claim to *Wally*. She simply said she did not want to talk about it. Furthermore, although Bondi did not know it, Dr. Leopold clearly contemplated acquiring *Wally* for himself at that time. Even before this alleged second meeting with Bondi, he had begun discussing a possible exchange with the Belvedere, and Garzarolli specifically, that same month. (RL Decl. ¶ 25.) Nevertheless, Dr. Leopold never told Bondi of his intentions nor did he ask why she thought *Wally* belonged to her. Bondi might well have reacted differently had she known what Dr. Leopold was thinking.[30] In short, had he been truly interested in resolving any doubts as to *Wally*'s ownership, Dr. Leopold would have disclosed this information and asked Bondi for the basis of her claim. His failure to do so was plainly negligent and serves to vitiate any claim to good-faith acquisition he might otherwise have had.

I conclude that, as a matter of law, Dr. Leopold cannot have acquired good title to

*Wally* either as a *bona fide* purchaser or by prescription. He was not a *bona fide* purchaser because he had objective reason to doubt the Belvedere's ownership before he acquired *Wally*, and his minimal efforts did not dispel that doubt.[31] Nor, with respect to acquisition by prescription, did he perform an adequate investigation after he acquired *Wally*. The Museum's argument that Dr. Leopold became confident in his ownership after exchanging letters with Hunna in 1957 makes little sense. (Konwitschka Decl. ¶ 60.) Hunna claimed that Bondi owned *Wally*. (RL Decl. Ex. N at LM 3832–33.) Dr. Leopold responded by describing why he had gotten the Painting and that Garzarolli had assured him it belonged to the Rieger heirs; he made no mention of any 1954 meeting with Bondi.[32] (*Id.* Ex. 0 at LM 1255–56.) When Hunna responded that Bondi still asserted her ownership right and the Rieger heirs had obtained *Wally* by mistake, Dr. Leopold had Garzarolli respond. (*Id.* Ex. P at 3830–31; Ex. Q at LM 3829.) That Hunna did not send Dr. Leopold further correspondence on the matter does not mean that the doubts raised were laid to rest.

30. Indeed, when she discovered that Dr. Leopold had gotten *Wally* from the Belvedere, Bondi asked Hunna to retrieve it from him. (3/10/08 Levin Decl. Ex. 12 at JK 000053–54.)

31. Accordingly, I need not reach the parties' remaining arguments concerning Article 367 of the Austrian Civil Code.

32. In his 2008 Declaration, Dr. Leopold asserts that he called Mueller, one of the Rieger heirs' lawyers, to confirm *Wally* had indeed belonged to the Rieger heirs before responding to Hunna. (RL Decl. ¶ 51.) As the Government observes, this assertion is belied by Dr. Leopold's failure to mention this call in his detailed letter to Hunna defending his acquisition of *Wally* and—the fact that he made no such inquiry when he acquired *Wally* in the first place. (Joint Counter 56.1 Stmt. ¶ 58.)

However, assuming, as I must for purposes of the Government's motion, that he indeed called Mueller, Dr. Leopold's investigation remained inadequate. Even after being contacted by Bondi's' attorney and faced with the immediate threat of litigation, Dr. Leopold admittedly sought no documentation whatsoever regarding *Wally*'s provenance, never contacted the Rieger heirs (who, as evidenced by the Rieger declaration described in footnote 22, *supra*, have stated that *Wally* was never part of the Rieger collection), or asked either Bondi or Hunna for any details regarding how Bondi parted with *Wally*. These investigative deficiencies are all the more glaring insofar as Dr. Leopold knew that Bondi had indeed owned *Wally* before the war and had even once agreed to facilitate her retrieval of the Painting. Furthermore, I note that, like Garzarolli, Mueller had an interest in asserting the validity of the sale of *Wally* to the Belvedere, in which he had a hand.

Dr., Leopold knew that Bondi still asserted a claim and refused to give her the Painting. The Museum cites no authority indicating that a possessor thus aware of an adverse ownership claim nonetheless holds the property at issue in good faith unless the adverse party then sues for it. Objective doubts must be resolved by adequate investigation, and Dr. Leopold admittedly investigated the matter no further.[33]

#### 4. *Scienter*

■ The Government has thus far shown probable cause to believe that *Wally* was stolen and remained so until it arrived in this country, whereas the Museum has not met its burden of showing otherwise. However, this is not alone sufficient to render the Painting subject to forfeiture under the pre-CAFRA NSPA. The Government must also show that the Museum imported *Wally* into the United States *knowing* it was either stolen or converted. To this end, the Government contends that Dr. Leopold either knew *Wally* was stolen or himself converted it and that his knowledge should be attributed to the Museum under agency principles. I conclude that the trier of fact must determine whether Dr. Leopold knew the Painting was either stolen or converted. Should the jury find that he did, his knowledge will be imputed to the Museum.

#### a. *Whether Dr. Leopold knew Wally was stolen*

My conclusion that, under Austrian law, Dr. Leopold did not perform an adequate investigation to obviate reasonable suspicion that *Wally* belonged to Bondi does not compel a finding that he knew someone stole it from her. It is possible that, while Dr. Leopold's efforts to remove a reasonable doubt that he had title to the Painting were legally insufficient to support acquisition by prescription under Austrian law, they were made in good faith. Indeed, as the Museum observes, the Government has offered no evidence indicating that Bondi ever told Dr. Leopold how she lost *Wally*.

On the other hand, Dr. Leopold need not have been expressly told that *Wally* was stolen to have known it was. The Painting is also subject to forfeiture if Dr. Leopold was aware of a high probability that *Wally* was stolen and deliberately looked the other way. *See, e.g., United States v. Reyes*, 302 F.3d 48, 54 (2d Cir.2002) ("[D]eliberate ignorance and positive knowledge are equally culpable .... [t]o act 'knowingly,' therefore, is not necessarily to act only with positive knowledge, but also to act with an awareness of the high probability of the existence of the fact in question. When such awareness is present, 'positive' knowledge is not required.") (quoting *United States v. Jewell*, 532 F.2d 697, 700 (9th Cir.1976) (en banc)). The Government may rely on circumstantial evidence to show that Dr. Leopold had the requisite knowledge to render *Wally* forfeit. *See United States v. Spencer*, 439 F.2d 1047, 1049 (2d Cir.1971).

#### aa. *The Government's Evidence*

The Government has produced sufficient evidence to support a finding of probable cause to believe Dr. Leopold knew *Wally* was stolen or deliberately avoided learning that fact. To this end, in addition to emphasizing the inadequacy of Dr. Leopold's investigation of Bondi's ownership claim, the Government relies on the haste with which Dr. Leopold acquired *Wally*, Hunna and Bondi's correspondence, and Dr. Leo-

---

**33.** As noted below, this finding is not predicated on any conclusion as to Dr. Leopold's state of mind with regard to *Wally*. Even if he called both Garzarolli and Mueller in a good faith attempt to resolve his doubts as to the Painting's true owner, Dr. Leopold's investigation of *Wally*'s ownership was negligent at best. (*See* Lambert Resp. Decl. ¶ 7.)

pold's subsequent publications of the Painting's provenance. First, the Government observes that the Austrian Ministry of Education's approval of the Belvedere's exchange of *Wally* for "Rainerbub" was expedited "due to the subsequent threat of one picture owner to withdraw his offer if the exchange were further delayed." (3/10/08 Levin Decl. Ex. 11 at LM 1816; RL Decl. Ex. F at LM 1795.) The Government contends that Dr. Leopold was the referenced "picture owner" and that his rush to conclude the exchange evidences his awareness that he doubted whether the Rieger heirs, and thus the Belvedere, really owned *Wally.*[34] (Joint Opp. Mem. 25.)

The Government next argues that various correspondence demonstrates Dr. Leopold's guilty knowledge. Hunna's two letters to Dr. Leopold in 1957 reminded him of Bondi's ownership claim, yet he made no further inquiries on the subject.[35] Furthermore, in her October 3, 1957 letter to Hunna, Bondi asserts that after discovering Dr. Leopold had acquired *Wally,* she encountered him at an exhibition "and asked him at once whether he had brought my picture along with him. He was very self-conscious and said that must be settled in some way, but unfortunately he was called away immediately ...." (3/10/08 Levin Decl. Ex. 12 at JK 000053–54.)

The Government also cites Dr. Leopold's own publications as evidence that he knew, or deliberately avoided knowing, that *Wally* was stolen. It argues that Dr. Leopold's 1972 book on Schiele is fundamentally inconsistent with his assertion that he believed the Riegers ever owned *Wally* for two reasons. First, the book contains an essay on Rieger that contains the following language (translated from German): "In addition to two paintings ["Cardinal and Nun" and "Lovers"], Dr. Rieger later owned a substantial collection of Schiele's drawings and watercolors, which was exhibited at the 'Neue Galerie' in 1928." (RL Opp. Decl. Ex. A at 669.) The Government contends that had he believed Dr. Rieger owned *Wally,* he would have said so here. (Joint Reply Mem. 29.)[36] Second, it seizes on the following language in the introduction to the 1972 book's catalogue raisonné: "[s]equences of ownership ... were included only if the information in [the 1966 Kallir Catalogue] had to be corrected or substantially supplemented." (5/14/09 Levin Decl. Ex. 4 at LB000255.) The 1966 Kallir catalogue gave the following provenance for *Wally:* Emil Toepfer, Vienna; Richard Lanyi, Vienna; Lea Bondi, Vienna; Dr. Rudolf Leopold, Vienna. (Joint 56.1 Stmt. ¶ 118.) Dr. Leopold's book lists only Emil Toepfer and himself. (*Id.* ¶ 123.) Thus, the Government asserts, Dr. Leopold's failure to include Dr. Rieger, his heirs, or the Belvedere, despite the fact

34. Although the underlying documents clarify that the reference is to the exchange of *Wally* for "Rainerbub," the Museum denies that the quoted language is a reference to Dr. Leopold. (LM Counter 56.1 Stmt. ¶ 97). It does not, however, assert that the Belvedere hurried to complete the transaction. Nor does the Museum explain why the Belvedere would threaten to terminate an exchange which the Belvedere viewed as "decidedly commercially advantageous." (RL Decl. Ex. F at LM 1795.).

35. As noted in footnote 33, *supra,* the Government disputes that Dr. Leopold ever called Mueller to verify that *Wally* belonged to the Rieger heirs.

36. As further explored below, Dr. Leopold expressly denies that this sentence was meant to be a complete list of Dr. Rieger's Schiele paintings: "The paragraph at issue merely asserts that in addition to two Schiele paintings owned by Dr. Rieger, a collection of his Schiele drawings and water colors was exhibited in 1928 at the Neue Galerie in Vienna." (RL Opp. Decl. ¶ 2.)

that their purported ownership had not been reported in the 1966 Kallir catalogue, shows that he knew they never owned *Wally*.

Finally, the Government argues that Dr. Leopold's 1995 revision of *Wally*'s provenance evidences an overt attempt to legitimate his ownership through sheer fabrication. Here, for the first time, Dr. Leopold listed Dr. Rieger, Heinrich Rieger, Jr. and the Belvedere as prior owners of *Wally*. (*Id.* ¶ 130.) Because he had not previously done so, the Government thus infers that Dr. Leopold knew *Wally* never belonged to the Rieger heirs but wanted to forestall any uncomfortable questions about the Museum's title to the Painting.

This showing is sufficient to establish probable cause to believe that Dr. Leopold knew, or consciously avoided knowing, that *Wally* was stolen. He admittedly knew that Bondi claimed the painting but never asked her how she lost it. He also knew that she owned *Wally* before World War II and that she had fled Austria once the Nazis took over. Dr. Leopold purportedly relied solely on Garzarolli's word that the Riegers had owned the Painting when he acquired it from the Belvedere, and he never sought any sort of documentary confirmation or attempted to contact the Rieger heirs or question Bondi himself. This, added to the evidence indicating he rushed the exchange whereby he acquired *Wally* and, despite authoring one of the definitive books on Schiele, made no mention of the Riegers' supposed ownership of the Painting until 1995, provides reasonable grounds to believe he effectively knew that *Wally* was stolen.

bb. *The Museum's Evidence Raises a Genuine Factual Dispute as to Whether It Has Met Its Evidentiary Burden*

For its part, the Museum offers multiple reasons to doubt that Dr. Leopold knew, or avoided knowing, the Painting was sto-

len: (1) he investigated Bondi's claim, (2) he made no attempt to hide his acquisition of *Wally*, and (3) his publications were not intentionally misleading. Making all reasonable inferences in the Museum's favor, as I must when assessing whether to grant the Government's summary judgment motion, these arguments and the evidence supporting them raise a triable issue of fact as to whether the Museum has shown by a preponderance of the evidence that Dr. Leopold lacked the requisite scienter to render *Wally* forfeit.

First, the Museum reiterates the arguments it made in support of Dr. Leopold's claim to good faith ownership under Austrian law, namely that after his 1953 encounter with Bondi (during which time she never told him that Welz had stolen *Wally*), Dr. Leopold arranged for Bondi to meet with Garzarolli to claim *Wally* from the Belvedere but she declined to do so (RL Decl. ¶ 22); he confirmed with Garzarolli that *Wally* belonged to the Rieger heirs before the Belvedere acquired it (*id.* ¶ 17); and when he asked Bondi about the Painting in 1954 she asked him to "drop it" (*id.* ¶ 23), Dr. Garzarolli's December 3, 1957 letter to Hunna corroborates this account insofar as it asserts that Bondi twice visited the Belvedere without mentioning any claim to *Wally* and that the Painting had been restituted to the Rieger heirs. (RL Decl. Ex. Q at LM 3829.) Dr. Leopold also asserts that Mueller told him *Wally* had belonged to the Rieger collection. (RL Decl. ¶ 51.)

That I have already rejected these arguments when applied to the question of whether Dr. Leopold restored the requisite level of confidence in his ownership to acquire the Painting by prescription does not mean they have no bearing here. Even if Dr. Leopold's investigation of the suspicious fact he undoubtedly encountered when Bondi told him *Wally* was hers

had been performed in good faith, it was too perfunctory to serve as a basis for his acquisition of title to the Painting under Austrian law. However, if this were the case, and Dr. Leopold merely acted negligently, he may have lacked the scienter necessary to render *Wally* forfeit.

Additionally, the Museum observes that Dr. Leopold did not try to hide his acquisition of *Wally*. To the contrary, he publicly exhibited the Painting on multiple occasions and in various countries besides Austria, including Japan, Switzerland, and London, before it became part of the Museum's collection. (LM 56.1 Stmt. ¶ 65.) Indeed, according to Hunna's letter, Bondi discovered Leopold had acquired *Wally* at just such an exhibition. (*See* RL Decl. Ex. N at LM 3832). The Museum further argues that the silence of Bondi and her heirs between 1958 and the initiation of this lawsuit long ago laid to rest any fears Dr. Leopold may have had that *Wally* was stolen. (LM Mem. 42–46.)

The Museum also offers evidence to counter the Government's spin on Dr. Leopold's publications. With regard to Dr. Leopold's 1972 book, it cites yet another Declaration by Dr. Leopold indicating that he never intended to imply that the only two paintings owned by Dr. Rieger were *Cardinal and Nun* and *Lovers*. (RL Opp. Decl. ¶¶ 2–3.) To support this statement, Dr. Leopold observes that his 1972 book lists Dr. Rieger in the provenance of other Schiele paintings, a point to which the Government has not responded. (*Id.* ¶ 3.)

The Museum also submits that Dr. Leopold's failure to list the Rieger heirs in *Wally*'s provenance at this time was not due to any suspicion that they had not owned the Painting but rather conformed with the book's stated practice of listing only a paintings first or very early owner followed by its most recent owner. (*See* 5/14/09 Levin Decl. Ex. 4 at LB000255; LM Counter 56.1 Stmt. ¶ 125.) Because the 1966 Kallir Catalogue already listed Emil Toepfer and Dr. Leopold, no revision was necessary.[37] (*See* LM Opp. Mem. 29 n. 38.)

With respect to the 1995 provenance, the Museum underscores the fact that Dr. Leopold's assistant, rather than Dr. Leopold, suggested expanding *Wally*'s provenance to include interim owners between Toepfer and Dr. Leopold. Thus, the Museum argues, Dr. Leopold was not looking to falsify *Wally*'s history, but rather added information he sincerely believed to be true. (*See* RL Opp. Decl. ¶ 9 ("I had no doubt that Dr. Heinrich Rieger, the Rieger Estate, and the Belvedere were the owners of the Painting.").)

### cc. *Trial is warranted*

Both the Government and the Museum have thus offered conflicting evidence to support their respective positions on Dr. Leopold's knowledge with respect to *Wally*. If, as the Museum contends, Dr. Leopold actually believed that the Painting was not stolen, he cannot be said to have

---

**37.** In its response to the Government's Rule 56.1 statement, the Museum further asserts that it was not common practice among art historians at this time to list all interim possessors of a painting, citing a May 9, 1965 letter from Otto Kallir to Bondi. (LM Counter 56.1 Stmt. 1125.) This citation is somewhat odd, as the referenced letter clearly shows that Kallir was contemplating inserting all interim possessors into *Wally*'s provenance. (Barron Decl. Ex. D at JK 000059.)

More compelling is the Museum's observation during oral argument that even though Dr. Leopold acquired "Cardinal and Nun" from the Belvedere in 1957 (LM 56.1 Stmt. ¶ 55) and the Belvedere had acquired this painting in the same transaction in which it gained possession of *Wally*, Leopold's 1972 book lists only the first and last owners in its catalogue (Dr. Heinrich Rieger and Dr Leopold) and makes no mention of the Belvedere. (O/A Tr. 66:5–67:8.)

consciously avoided that fact. *United States v. Schultz*, 333 F.3d 393, 413 (2d Cir.2003). If, on the other hand, he purposely rushed his acquisition of *Wally* because he knew it belonged to Bondi and sought to conceal this fact in his later publications, Dr. Leopold undoubtedly had the requisite knowledge to render *Wally* forfeit. I cannot say that, making all reasonable inferences in favor of the non-moving party with respect to each motion, there is only one choice for a reasonable trier of fact on this issue. Accordingly, the question is properly one for the jury. As I have already found that the Government has met its threshold burden of showing probable cause to believe Dr. Leopold knew *Wally* was stolen, the Museum will bear the burden of proving at trial that he did not. *See United States v. Collado*, 348 F.3d 323, 327 (2d Cir.2003).

### b. Whether Dr. Leopold Converted Wally

The Government's contention that Dr. Leopold criminally converted *Wally* presents a similar question for the trier of fact. Criminal conversion under the NSPA is "the '[u]nauthorized and wrongful exercise of dominion and control over another's personal property, to exclusion of or inconsistent with [the] rights of [the] owner.'" *Wally III*, 2002 WL 553532, at *24 (quoting *United States v. Smith*, 686 F.2d 234, 242 (5th Cir.1982)). However, to have criminally converted *Wally*, Dr. Leopold cannot merely have been negligent in acquiring it.[38] *See United States v. Bright*, 517 F.2d 584, 587 (2d Cir.1975) ("A negligent or a foolish person is not a criminal when criminal intent is an ingredient."). He must have had the requisite *mens rea*, *i.e.*, he must have known that his posses-

sion was wrongful. *See id.* (stating that in cases involving receipt of stolen goods, knowledge required to prove guilt "should always embrace the ultimate concept of mens rea"); *see also Wally III*, 2002 WL 553532, at *24 (stating that Dr. Leopold must have intended to convert *Wally*.) The Government has established probable cause to believe Dr. Leopold knew he wrongfully acquired *Wally* by virtue of the undisputed fact that he knew Bondi claimed to own the Painting. However, as discussed above with respect to whether Dr. Leopold knew *Wally* was stolen, the Museum's arguments that he attempted to investigate Bondi's claims, believed in Garzarolli and Mueller's assurances that the Belvedere had lawfully acquired *Wally* from the Rieger heirs, and made no effort to hide his acquisition of the Painting are sufficient to raise a triable issue of fact as to whether Dr. Leopold had the requisite intent to effect a criminal conversion. At trial, the Museum will bear the burden of proving that he did not.

### c. Dr. Leopold's Knowledge may be imputed to the Museum.

In *Wally III*, Judge Mukasey held that Dr. Leopold's knowledge as to *Wally*'s status is properly imputed to the Museum. 2002 WL 553532, at *24 ("All parties concede that Dr. Leopold's knowledge can be imputed to the Leopold Foundation by reason of his having been the Museological Director at all relevant times."). His conclusion was well-founded, as the Government repeatedly argued that the Museum knew what Dr. Leopold knew, and the Museum offered no rebuttal. (*See* Government's Memorandum of Law in Opposition to Motions to Dismiss the Third Amended Verified Complaint of the Leopold Muse-

---

38. Therefore, one may lack the good-faith confidence in ownership required to gain title by prescription under Austrian law, according to which negligence in the acquisition of a good will negate the ordinary presumption of good-faith ownership, without having criminally converted that good under the NSPA.

um–Privatstiftung and the Museum of Modern Art as Claimants and the American Association of Museums, et al. as *Amici Curiae* 29 ("[t]he Leopold, through its Museological Director, Dr. Leopold, imported the painting with knowledge that it was stolen property."); 124 ("[t]he Complaint contains ample allegations ... that the Leopold, through it [sic] Museological Director, Dr. Leopold, had the requisite knowledge that *Wally* had been obtained by conversion."); 124 ("[t]he Leopold, through Dr. Leopold, knew *Wally* to be stolen and converted property at the time it was imported into the United States."); 125 ("[t]he Leopold, through Dr. Leopold, imported *Wally* with knowledge that it was stolen from Bondi.").) Now, more than six years later, the Museum belatedly contests Judge Mukasey's finding, arguing for the first time that imputing Dr. Leopold's knowledge to the Museum is improper.

This argument is barred by the law of the case, according to which courts generally "refuse to reopen what has been decided." *Christianson v. Colt Indus. Operating Corp.*, 486 U.S. 800, 817, 108 S.Ct. 2166, 100 L.Ed.2d 811 (1988) (quoting *Messinger v. Anderson*, 225 U.S. 436, 444, 32 S.Ct. 739, 56 L.Ed. 1152 (1912)). The Supreme Court has cautioned that although a court has power to revisit such an issue, it "should be loathe to do so in the absence of extraordinary circumstances such as where the initial decision was 'clearly erroneous and would work a manifest injustice.' " *Id.* (quoting *Arizona v. California*, 460 U.S. 605, 618 n. 8, 103 S.Ct. 1382, 75 L.Ed.2d 318 (1983)). This is particularly true in a case, such as this, in which the presiding judge has changed. *L–3 Commnc'ns Corp. v. OSI Sys.*, No. 02 Civ. 9144(PAC), 2007 WL 576124, at *5 (S.D.N.Y. Feb. 23, 2007) ("When ... the judges in a case are switched mid-stream, as happened here, the successor judge may not reconsider his predecessor's rulings with the same free-

dom that he may consider his own rulings."), *rev'd in part on other grounds,* 283 Fed.Appx. 830 (2d Cir.2008). Here, the Museum has presented no "extraordinary circumstances" to justify revising *Wally III.* The Museum had ample opportunity to contest the Government's pervasive charge that it knew what Dr. Leopold knew before Judge Mukasey's decision. It did not. On this basis alone, Judge Mukasey was entitled to find the Museum had conceded the point. The Museum was then free to request reconsideration. Again, it did not. I will not now revisit the matter.

### 5. *Laches*

The Museum argues that, even if *Wally* would otherwise be subject to forfeiture, the Court should apply the equitable doctrine of laches to bar this action. The Court has discretion to apply the doctrine in light of "the 'equities of the parties.' " *Robins Island Pres. Fund, Inc. v. Southold Dev. Corp.*, 959 F.2d 409, 423 (2d Cir.1992) (quoting *Gardner v. Panama R.R. Co.*, 342 U.S. 29, 30–31, 72 S.Ct. 12, 96 L.Ed. 31 (1951)). "Generally, laches is applied where it is clear that a plaintiff unreasonably delayed in initiating an action and a defendant was unfairly prejudiced by the delay." *Id.* (citing *Stone v. Williams*, 873 F.2d 620, 623 (2d Cir.1989), *vacated on other grounds,* 891 F.2d 401 (2d Cir.1989)). Here, the Museum observes that neither Bondi nor any of her heirs sought to retrieve *Wally* in the forty-year period between Hunna's last letter to Dr. Leopold and *Wally*'s importation to New York. The Museum argues that its ability to defend against forfeiture has been substantially prejudiced by this delay because many witnesses to the events at issue in this action are long dead: Hunna died in 1964; Garzarolli died in 1964; Bondi died in 1969; Otto Kallir died in 1978; Welz died in 1980; Novotny died in 1983; Broda

died in 1987; and Kremlacek died in 1990 (LM Mem. 26, 28, 30–31.) It also points to numerous letters from Bondi indicating that although she knew where *Wally* was, she consciously chose not to sue for it because, as she wrote in a May 16, 1965 letter to Kallir, "if the litigation was lost, the picture would irrevocably be taken from my possession." [39] (Barron Decl. Ex. D at JK 00058; LM 56.1 Stmt. ¶ 87.)

The Museum has not, however, provided any legal basis for asserting a laches defense against the Government. It offers no authority indicating that laches even applies to a civil forfeiture action brought by the United States, and for good reason, as Supreme Court precedent makes this a dubious proposition. *See United States v. Summerlin*, 310 U.S. 414, 416, 60 S.Ct. 1019, 84 L.Ed. 1283 (1940) ("It is well settled that the United States is not ... subject to the defense of laches in enforcing its rights."). Indeed, the Museum acknowledged at oral argument that the Government is "immune" from the laches defense. (O/A Tr. 27:17–21.) Moreover, even if a laches defense could apply, the Museum does not contest that the United States timely filed suit. Also, to the extent this defense is directed at the Bondi Estate, it is irrelevant insofar as the Museum's motion does not seek to strike the Estate's claim. (*See* dkt. No. 219.)

The Museum's principal argument, for which it offers no legal authority involving a civil forfeiture action, is that the Government's forfeiture claim depends on the viability of the Estate's claim to *Wally* and is thus barred by laches if the defense would apply to a similar claim by the Estate. (O/A Tr. 27:10–12.) However, the Estate's claim would be predicated on whether it has title under Austrian law, and Judge Mukasey has already decided that "under [Austrian law], Bondi's ownership claim survives." *Wally III*, 2002 WL 553532, at *20. Thus, not only was this forfeiture timely asserted under federal law, but a claim by the Estate would be timely under Austrian law as well. Accordingly, the Government's claim may not be barred on the basis of any purportedly undue delay by Bondi or her estate.

### 6. *Due Process*

Lastly, as it did in *Wally III*, the Museum argues that application of the NSPA in this case would violate its due process right to "fair notice" that importing *Wally* was unlawful. In assessing this contention, "the touchstone is whether the statute, either standing alone or as construed, made it reasonably clear at the relevant time that the defendant's conduct was criminal." *United States v. Lanier*, 520 U.S. 259, 267, 117 S.Ct. 1219, 137 L.Ed.2d 432 (1997). The Museum again argues that applying the NSPA to *Wally* is unconstitutional because *Wally* was not stolen but rather is subject to a genuine ownership dispute. It further contends that Austrian law is unclear as to *Wally*'s ownership. These arguments are even less persuasive now than they were at the motion-to-dismiss stage. *See Wally III*, 2002 WL 553532, at *26–27. I have already found that the Government has demonstrated probable cause to believe both that *Wally* was stolen, not merely subject to an ownership dispute, and remained so under Austrian law until it was seized in this action. The Museum has not shown otherwise. Furthermore, the Museum may yet prevail by proving to the trier of fact that Dr. Leopold did not know, or deliberately

---

**39.** The Government interprets the same correspondence to mean that "Bondi never filed a lawsuit for *Wally* because the post-war climate in Austria in which Jews had great difficulty recovering their property led Bondi to conclude that any legal proceeding in Austria would fail." (Joint Counter 56.1 Stmt. ¶ 87.)

avoid discovering, that *Wally* was stolen or converted.

### III. *CONCLUSION*

For above the reasons, trial is warranted on the issue of whether Dr. Leopold knew *Wally* was stolen when the Museum imported it into the United States for exhibition at the MOMA. The parties' summary judgment motions [dkt. nos. 219, 257] are hereby DENIED. The parties shall confer and inform the Court by letter no later than October 14, 2009 how they propose to proceed.

SO ORDERED.